**Fill in this information to identify the case:**

Debtor Name __Fast Flow Plumbing, LLC__

United States Bankruptcy Court for the: Eastern District of Kentucky

Case No. 24-50346

☒ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __03/26/24 to 03/31/24__

Line of business: __Plumbing Services__

Date report filed: __05/08/2024__
MM / DD / YYYY

NAISC code: __238220__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Donald A. Fitzpatrick__

Original signature of responsible party: __/s/ Donald A. Fitzpatrick__

Printed name of responsible party: __Donald A. Fitzpatrick        05/07/2024__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☒ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☒ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☒ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☒ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☒ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☒ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☒ |
| 9. | Have you timely paid all of your insurance premiums? | ☒ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☒ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☒ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☒ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☒ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☒ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☒ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☒ | ☐ |

Debtor Name  DMN8 Partners Inc.

Case number  24-20186

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$  -5,584.60

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$  67,649.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

$  23,352.64

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $  38,635.34

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $  38,711.76

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$  __Unknown_____

Debtor Name  DMN8 Partners Inc.                                      Case number  24-20186

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ ____Unknown_____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              21

27. What is the number of employees as of the date of this monthly report?                  19

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 5,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 6,738.00

30. How much have you paid this month in other professional fees?                                  $ 0.00

31. How much have you paid in total other professional fees since filing the case?                  $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | − | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 61,987.98 | − | $ 67,649.00 | = | $ 5,661.02 |
| 33. **Cash disbursements** | $ 57,816.00 | − | $ 23,352.64 | = | $ 34,000.00 |
| 34. **Net cash flow** | $ 9,833.00 | − | $ 38,635.34 | = | $ 28,802.34 |

35. Total projected cash receipts for the next month:                                $ 219,286.00

36. Total projected cash disbursements for the next month:                          − $ 190,198.00

37. Total projected net cash flow for the next month:                               = $ 28,488.00

Debtor Name  DMN8 Partners Inc.                                    Case number  24-20186

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**Fast Flow Plumbing, LLC - Receipts**

March 26, 2024 to March 31, 2024

| Date Paid | Source / Customer | Amount | | Processor | Account |
|-----------|-------------------|--------|---|-----------|---------|
| 3/29/2024 | | $ | 884.72 | VISA | |
| 3/29/2024 | | $ | 12.99 | Mastercard | |
| 3/29/2024 | | $ | 244.63 | Mastercard | |
| 3/29/2024 | | $ | 2,013.72 | VISA | |
| 3/29/2024 | | $ | 2,987.19 | VISA | |
| 3/29/2024 | | $ | 1,599.09 | Commercial Deposit | |
| 3/29/2024 | | $ | 4,677.40 | Commercial Deposit | |
| 3/29/2024 | | $ | 7,188.60 | Commercial Deposit | |
| 3/28/2024 | | $ | 579.56 | VISA | |
| 3/28/2024 | | $ | 100.00 | Mastercard | |
| 3/28/2024 | | $ | 2,932.00 | Mastercard | |
| 3/28/2024 | | $ | 1,577.97 | VISA | |
| 3/28/2024 | | $ | 2,887.22 | Commercial Deposit | |
| 3/27/2024 | | $ | 220.90 | VISA | |
| 3/27/2024 | | $ | 740.58 | Discover | |
| 3/27/2024 | | $ | 1,227.60 | VISA | |
| 3/27/2024 | | $ | 220.90 | Mastercard | |
| 3/27/2024 | | $ | 1,936.80 | Mastercard | |
| 3/27/2024 | | $ | 2,155.78 | Commercial Deposit | |
| 3/27/2024 | | $ | 18,560.00 | Incoming Wire Transfer | |
| 3/26/2024 | | $ | 3,500.00 | VISA | |
| 3/26/2024 | | $ | 566.50 | VISA | |
| 3/26/2024 | | $ | 1,024.78 | Mastercard | |
| 3/26/2024 | | $ | 4,149.05 | VISA | |
| **Total Receipts** | | **$ | 61,987.98** | | |

**Exhibit D to MOR**

**Fast Flow Plumbing, LLC - Expenditures**

March 26, 2024 to March 31, 2024

| Bank Account | Type | Amount | Date | Payee | Account |
|---|---|---|---|---|---|
| | | $ 10.00 | 3/29/2024 | Community Trust Bank | |
| | | $ 575.81 | 3/29/2024 | Check Paid | |
| | | $ 577.07 | 3/29/2024 | Check Paid | |
| | | $ 1,341.09 | 3/29/2024 | Check Paid | |
| | | $ 2,094.16 | 3/29/2024 | Home Depot | |
| | | $ 25.00 | 3/29/2024 | Soak City Car Wash | |
| | | $ 137.78 | 3/29/2024 | ACE Hardware | |
| | | $ 416.59 | 3/29/2024 | DAYS Plumbing | |
| | | $ 62.25 | 3/29/2024 | IN JETTER DEPOT | |
| | | $ 973.50 | 3/29/2024 | MYTANA | |
| | | $ 620.08 | 3/28/2024 | Check Paid | |
| | | $ 51.23 | 3/28/2024 | Service Titan | |
| | | $ 3,311.53 | 3/27/2024 | Fleetcore Funding | |
| | | $ 6,186.19 | 3/27/2024 | IRS | |
| | | $ 10.00 | 3/27/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/27/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/27/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/27/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/27/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/27/2024 | Community Trust Bank | |
| | | $ 659.85 | 3/26/2024 | Check Paid | |
| | | $ 500.00 | 3/26/2024 | Google Ad | |
| | | $ 500.00 | 3/26/2024 | Google Ad | |
| | | $ 2,397.18 | 3/26/2024 | KY Tax Revenue | |
| | | $ 2,487.33 | 3/26/2024 | Bank of America | |
| | | $ 32.00 | 3/26/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/26/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/26/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/26/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/26/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/26/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/26/2024 | Community Trust Bank | |
| | | $ 32.00 | 3/26/2024 | Community Trust Bank | |
| | | **$ 23,352.64** | | | |



# Activity & Balances Summary

| | |
|---|---|
| Report Created: | 05/06/2024 04:13:35 PM (ET) |
| Account: | Fast Flow Plumbing LLC - Checking - ███ 2694 - *1888 - Current ($1,270.62) |
| Date Range: | 03/01/2024 to 03/31/2024 |
| Transaction Types: | All Transactions |
| Detail Option: | Includes transaction detail |
| Group Subtotals: | Includes subtotals for selected groups |
| Total By Day: | Includes total by day within the selected date range |
| Summary Information By Day: | Includes summary balance information by day for the selected date range |
| Summary Information: | All Information |

**Fast Flow Plumbing LLC - Checking - ███ 2694 - *1888 - Current ($1,270.62)**

**Summary Balance Information as of 03/31/2024**

| As of Date | Closing Ledger | Accessible Balance | Total Credits | Total Debits | One Day Float | Two Day Float | Average Ledger Mtd | Average Ledger Ytd | Current Balance | Avgerage Collected Mtd |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2024 | | | | | | | | | | |
| 03/30/2024 | | | | | | | | | | |
| 03/29/2024 | $30,287.46 | $18,421.46 | $17,862.62 | $6,213.25 | $11,866.00 | $0.00 | $16,546.00 | $10,754.00 | | $9,962.00 |
| 03/28/2024 | $18,638.09 | $15,751.09 | $6,570.36 | $671.31 | $2,887.00 | $0.00 | $15,073.00 | $10,664.00 | | $9,054.00 |
| 03/27/2024 | $12,739.04 | $11,700.04 | $28,546.36 | $9,667.72 | $1,039.00 | $0.00 | $14,940.00 | $10,641.00 | | $8,806.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/26/2024 | ($6,139.60) | ($6,139.60) | $3,732.74 | $6,800.36 | $0.00 | $0.00 | $15,031.00 | $10,842.00 | | $8,701.00 |
| 03/25/2024 | ($3,071.98) | ($8,192.98) | $5,639.74 | $27,956.94 | $5,121.00 | $0.00 | $15,888.00 | $11,008.00 | | $9,305.00 |
| 03/24/2024 | | | | | | | | | | |
| 03/23/2024 | | | | | | | | | | |
| 03/22/2024 | $19,245.22 | $12,624.22 | $13,733.01 | $3,925.55 | $6,621.00 | $0.00 | $16,678.00 | $10,702.00 | | $10,034.00 |
| 03/21/2024 | $9,437.76 | ($2,569.24) | $14,297.34 | $14,213.65 | $12,007.00 | $0.00 | $16,312.00 | $10,718.00 | | $9,664.00 |
| 03/20/2024 | $9,354.07 | $9,354.07 | $934.76 | $10,872.31 | $0.00 | $0.00 | $16,656.00 | $10,736.00 | | $10,276.00 |
| 03/19/2024 | $19,291.62 | $19,011.62 | $1,111.25 | $7,542.28 | $280.00 | $0.00 | $17,040.00 | $10,626.00 | | $10,324.00 |
| 03/18/2024 | $25,722.65 | $18,219.65 | $17,390.44 | $15,778.26 | $7,503.00 | $0.00 | $16,915.00 | $10,430.00 | | $9,842.00 |
| 03/17/2024 | | | | | | | | | | |
| 03/16/2024 | | | | | | | | | | |
| 03/15/2024 | $24,110.47 | $20,372.47 | $7,431.73 | $20,416.54 | $3,738.00 | $0.00 | $16,397.00 | $9,875.00 | | $9,349.00 |
| 03/14/2024 | $37,095.28 | $18,547.28 | $35,594.62 | $1,684.13 | $18,548.00 | $0.00 | $14,744.00 | $9,502.00 | | $6,986.00 |
| 03/13/2024 | $3,184.79 | ($3,040.21) | $10,521.78 | $6,845.13 | $6,225.00 | $0.00 | $13,025.00 | $9,582.00 | | $6,097.00 |
| 03/12/2024 | ($491.86) | ($1,803.86) | $5,419.68 | $4,181.22 | $1,312.00 | $0.00 | $13,796.00 | $9,705.00 | | $6,810.00 |
| 03/11/2024 | ($1,730.32) | ($4,732.32) | $8,470.32 | $22,167.37 | $3,002.00 | $0.00 | $14,975.00 | $9,869.00 | | $7,473.00 |
| 03/10/2024 | | | | | | | | | | |
| 03/09/2024 | | | | | | | | | | |
| 03/08/2024 | $11,966.73 | $8,203.73 | $7,010.15 | $19,023.65 | $3,763.00 | $0.00 | $16,646.00 | $9,775.00 | | $8,694.00 |
| 03/07/2024 | $23,980.23 | $6,968.23 | $20,546.75 | $9,490.27 | $17,012.00 | $0.00 | $18,651.00 | $9,559.00 | | $8,904.00 |
| 03/06/2024 | $12,923.75 | $12,923.75 | $16,833.03 | $8,773.76 | $0.00 | $0.00 | $17,763.00 | $9,508.00 | | $9,226.00 |
| 03/05/2024 | $4,864.48 | $2,565.48 | $2,611.20 | $9,588.80 | $2,299.00 | $0.00 | $18,731.00 | $9,580.00 | | $8,487.00 |
| 03/04/2024 | $11,842.08 | $10,701.08 | $5,672.68 | $19,481.24 | $1,141.00 | $0.00 | $22,198.00 | $9,544.00 | | $9,967.00 |
| 03/03/2024 | | | | | | | | | | |
| 03/02/2024 | | | | | | | | | | |
| 03/01/2024 | $25,650.64 | $9,722.64 | $17,142.86 | $12,701.99 | $15,928.00 | $0.00 | $25,650.00 | $8,739.00 | | $9,723.00 |

## Group Subtotals

| | |
|---|---|
| Total Credits: | $247,073.42 |
| Total Deposits: | $134,299.44 |
| Total ACH Credits: | $83,465.97 |
| Total Wire Credits: | $27,182.28 |

| Total Other Credits: | $2,125.73 |
|---|---|
| Total Debits: | $237,995.73 |
| Total Checks: | $93,813.66 |
| Total ACH Debits: | $101,301.22 |
| Total Wire Debits: | $20.00 |
| Total Other Debits: | $42,860.85 |

| Post Date | Reference | Additional Reference | Description | Debit | Credit |
|---|---|---|---|---|---|
| 03/29/2024 | | | MAINTENANCE FEE<br>MTH SERVICE FEE | $10.00 | |
| 03/29/2024 | 100793 | 100793 | CHECK PAID | $575.81 | |
| 03/29/2024 | 100790 | 100790 | CHECK PAID | $577.07 | |
| 03/29/2024 | 100785 | 100785 | CHECK PAID | $1,341.09 | |
| 03/29/2024 | HOME DEPOT COMM ON | | PREAUTHORIZED ACH DEBIT<br>HOME DEPOT COMM ONLINE PMT 240329 | $2,094.16 | |
| 03/29/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 426979 SOAK CITY CAR WASH BEREA KY03-28 -24 XXXXXXXXXXXX0539 | $25.00 | |
| 03/29/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443106 ACE HARDWARE BEREA BEREA KY03-28 -24 XXXXXXXXXXXX0539 | $137.78 | |
| 03/29/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 475542 DAYS PLUMBING SUPPLY INCLEXINGTON KY03-28 -24 XXXXXXXXXXXX0539 | $416.59 | |
| 03/29/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 IN JETTER DEPOT 678 54926 GA03-28 -24 XXXXXXXXXXXX0539 | $62.25 | |
| 03/29/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 480197 MYTANA 651 222 1 MN03-28 -24 XXXXXXXXXXXX0539 | $973.50 | |
| 03/29/2024 | Total Calculated Debits (10 items) | | | $6,213.25 | |
| 03/29/2024 | | | COMMERCIAL DEPOSIT | | $1,599.09 |
| 03/29/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240329P2 240329 | | $4,397.53 |
| 03/29/2024 | | | COMMERCIAL DEPOSIT | | $4,677.40 |
| 03/29/2024 | | | COMMERCIAL DEPOSIT | | $7,188.60 |
| 03/29/2024 | Total Calculated Credits (4 items) | | | | $17,862.62 |
| 03/28/2024 | 100784 | 100784 | CHECK PAID | $620.08 | |

| 03/28/2024 | Servicetitan Se | | PREAUTHORIZED ACH DEBIT<br>Servicetitan Servicetit 240328 ST-U2O3T5Q8T1O5 | $51.23 | |
| 03/28/2024 | Total Calculated Debits (2 items) | | | $671.31 | |
| 03/28/2024 | | | COMMERCIAL DEPOSIT | | $2,887.22 |
| 03/28/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240328P2 240328 | | $3,683.14 |
| 03/28/2024 | Total Calculated Credits (2 items) | | | | $6,570.36 |
| 03/27/2024 | FLEETCOR FUNDING BT | | PREAUTHORIZED ACH DEBIT<br>FLEETCOR FUNDING BT0326 240327 000000264758934 | $3,311.53 | |
| 03/27/2024 | IRS US | | PREAUTHORIZED ACH DEBIT<br>IRS USATAXPYMT 240327 270448725812366 | $6,186.19 | |
| 03/27/2024 | | | INCOMING WIRE FEE<br>202403270116620 GOODLEAP LLC US LOANPAL DAILY FUND | $10.00 | |
| 03/27/2024 | | | OVERDRAFT FEE<br>796,032624086,832,,FOR OVERDRAFT CHECK # 100781 | $32.00 | |
| 03/27/2024 | | | OVERDRAFT FEE<br>796,032624086,832,,FOR OVERDRAFT PREAUTHORIZED DEBI091000 015863107 | $32.00 | |
| 03/27/2024 | | | OVERDRAFT FEE<br>796,032624086,832,,FOR OVERDRAFT PREAUTHORIZED DEBI091000 015863106 | $32.00 | |
| 03/27/2024 | | | OVERDRAFT FEE<br>796,032624086,832,,FOR OVERDRAFT PREAUTHORIZED DEBI096016 934343012 | $32.00 | |
| 03/27/2024 | | | OVERDRAFT FEE<br>796,032624086,832,,FOR OVERDRAFT PREAUTHORIZED DEBI064100 852410165 | $32.00 | |
| 03/27/2024 | Total Calculated Debits (8 items) | | | $9,667.72 | |
| 03/27/2024 | | | COMMERCIAL DEPOSIT | | $2,155.78 |
| 03/27/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240327P2 240327 | | $7,830.58 |
| 03/27/2024 | | | INCOMING WIRE<br>202403270116620 GOODLEAP LLC US LOANPAL DAILY FUND | | $18,560.00 |
| 03/27/2024 | Total Calculated Credits (3 items) | | | | $28,546.36 |
| 03/26/2024 | 100781 | 100781 | CHECK PAID | $659.85 | |
| 03/26/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240326 | $500.00 | |
| 03/26/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240326 | $500.00 | |
| 03/26/2024 | KYRevTXPay KY | | PREAUTHORIZED ACH DEBIT<br>KYRevTXPay KYRevTXPay 240326 502-875-3733 | $2,397.18 | |
| 03/26/2024 | BANK OF AMERICA ON | | PREAUTHORIZED ACH DEBIT<br>BANK OF AMERICA ONLINE PMT 240326 CKF272383812POS | $2,487.33 | |

| 03/26/2024 | | | OVERDRAFT FEE<br>796,032524085,832,,FOR OVERDRAFT CHECK # 100759 | $32.00 | |
| 03/26/2024 | | | OVERDRAFT FEE<br>796,032524085,832,,FOR OVERDRAFT CHECK # 100757 | $32.00 | |
| 03/26/2024 | | | OVERDRAFT FEE<br>796,032524085,832,,FOR OVERDRAFT CHECK # 100766 | $32.00 | |
| 03/26/2024 | | | OVERDRAFT FEE<br>796,032524085,832,,FOR OVERDRAFT CHECK # 100778 | $32.00 | |
| 03/26/2024 | | | OVERDRAFT FEE<br>796,032524085,832,,FOR OVERDRAFT CHECK # 100783 | $32.00 | |
| 03/26/2024 | | | OVERDRAFT FEE<br>796,032524085,832,,FOR OVERDRAFT CHECK # 100772 | $32.00 | |
| 03/26/2024 | | | OVERDRAFT FEE<br>796,032524085,832,,FOR OVERDRAFT CHECK # 100782 | $32.00 | |
| 03/26/2024 | | | OVERDRAFT FEE<br>796,032524085,832,,FOR OVERDRAFT CHECK # 100768 | $32.00 | |
| 03/26/2024 | Total Calculated Debits (13 items) | | | $6,800.36 | |
| 03/26/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240326P2 240326 | | $3,732.74 |
| 03/26/2024 | Total Calculated Credits (1 item) | | | | $3,732.74 |
| 03/25/2024 | 100759 | 100759 | CHECK PAID | $38.16 | |
| 03/25/2024 | 100757 | 100757 | CHECK PAID | $79.50 | |
| 03/25/2024 | 100766 | 100766 | CHECK PAID | $260.73 | |
| 03/25/2024 | 100778 | 100778 | CHECK PAID | $419.23 | |
| 03/25/2024 | 100783 | 100783 | CHECK PAID | $530.52 | |
| 03/25/2024 | 100772 | 100772 | CHECK PAID | $679.69 | |
| 03/25/2024 | 100782 | 100782 | CHECK PAID | $736.20 | |
| 03/25/2024 | 100768 | 100768 | CHECK PAID | $736.39 | |
| 03/25/2024 | 100775 | 100775 | CHECK PAID | $1,052.07 | |
| 03/25/2024 | 100776 | 100776 | CHECK PAID | $1,073.83 | |
| 03/25/2024 | 100777 | 100777 | CHECK PAID | $1,146.96 | |
| 03/25/2024 | 100769 | 100769 | CHECK PAID | $1,361.23 | |
| 03/25/2024 | 100780 | 100780 | CHECK PAID | $1,387.49 | |
| 03/25/2024 | 100774 | 100774 | CHECK PAID | $1,392.01 | |
| 03/25/2024 | 100771 | 100771 | CHECK PAID | $1,731.98 | |
| 03/25/2024 | 100767 | 100767 | CHECK PAID | $1,747.03 | |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240325 | $500.00 | |
| 03/25/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240325 | $500.00 | |
| 03/25/2024 | Servicetitan Se | | PREAUTHORIZED ACH DEBIT<br>Servicetitan Servicetit 240325 ST-X8G7F1H1X4E7 | $102.45 | |
| 03/25/2024 | Credit One Bank Pa | | PREAUTHORIZED ACH DEBIT<br>Credit One Bank Payment 240322 | $200.00 | |
| 03/25/2024 | CHASE CREDIT CRD EP | | PREAUTHORIZED ACH DEBIT<br>CHASE CREDIT CRD EPAY 240325 | $1,000.00 | |
| 03/25/2024 | West Bend ON | | PREAUTHORIZED ACH DEBIT<br>West Bend ONEINC2 240325 | $7,882.74 | |
| 03/25/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 479338 Indeed 90397978 800 46258 TX03-25 -24 XXXXXXXXXXXX0539 | $533.67 | |
| 03/25/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 480197 TIDAL WAVE RICHMOND 706 938 0 KY03-24 -24 XXXXXXXXXXXX0539 | $49.97 | |
| 03/25/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 400322 EXXON JOES FAST LANE SULPHUR S TX03-23 -24 XXXXXXXXXXXX0539 | $42.63 | |
| 03/25/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 433549 PHENOMENAL PRODUCTS INC281 63404 TX03-22 -24 XXXXXXXXXXXX0539 | $2,000.00 | |
| 03/25/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 COURTYARD BY MARRIOTT FLOWER MO TX03-23 -24 XXXXXXXXXXXX0539 | $772.46 | |
| 03/25/2024 | Total Calculated Debits (27 items) | | | $27,956.94 | |
| 03/25/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240325P2 240325 | | $518.29 |
| 03/25/2024 | | | COMMERCIAL DEPOSIT | | $5,121.45 |
| 03/25/2024 | Total Calculated Credits (2 items) | | | | $5,639.74 |
| 03/22/2024 | 100770 | 100770 | CHECK PAID | $586.50 | |
| 03/22/2024 | 100773 | 100773 | CHECK PAID | $600.43 | |
| 03/22/2024 | 100765 | 100765 | CHECK PAID | $602.78 | |
| 03/22/2024 | BK OF AMER VISA ON | | PREAUTHORIZED ACH DEBIT<br>BK OF AMER VISA ONLINE PMT 240322 CKF272383812POS | $2,000.00 | |
| 03/22/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 494301 THE HOME DEPOT 2315 LEXINGTON KY03-20 -24 XXXXXXXXXXXX0539 | $55.89 | |

| 03/22/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 494301 THE HOME DEPOT 2315 LEXINGTON KY03-20 -24 XXXXXXXXXXXX0539 | $79.95 | |
| 03/22/2024 | Total Calculated Debits (6 items) | | | $3,925.55 | |
| 03/22/2024 | | | COMMERCIAL DEPOSIT | | $3,543.64 |
| 03/22/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240322P2 240322 | | $4,506.37 |
| 03/22/2024 | | | COMMERCIAL DEPOSIT | | $5,683.00 |
| 03/22/2024 | Total Calculated Credits (3 items) | | | | $13,733.01 |
| 03/21/2024 | 100749 | 100749 | CHECK PAID | $963.52 | |
| 03/21/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240321 | $500.00 | |
| 03/21/2024 | FLEETCOR FUNDING BT | | PREAUTHORIZED ACH DEBIT<br>FLEETCOR FUNDING BT0320 240321 000000264036906 | $1,000.00 | |
| 03/21/2024 | ANTHEM BLUE W19O CO | | PREAUTHORIZED ACH DEBIT<br>ANTHEM BLUE W19O CORP PYMT 240321 FL00534175 | $271.95 | |
| 03/21/2024 | MBFS WE | | PREAUTHORIZED ACH DEBIT<br>MBFS WEB PAY 240320 5002343582001 | $2,400.00 | |
| 03/21/2024 | ANTHEM BLUE W19O CO | | PREAUTHORIZED ACH DEBIT<br>ANTHEM BLUE W19O CORP PYMT 240321 FL00534176 | $3,337.47 | |
| 03/21/2024 | Servicetitan Se | | PREAUTHORIZED ACH DEBIT<br>Servicetitan Servicetit 240321 ST-Y1D8A9I7W4N3 | $9.85 | |
| 03/21/2024 | Kentucky Utiliti WE | | PREAUTHORIZED ACH DEBIT<br>Kentucky Utiliti WEB PYMTS 240321 | $111.23 | |
| 03/21/2024 | ACHMA VISB BI | | PREAUTHORIZED ACH DEBIT<br>ACHMA VISB BILL PYMNT 240321 | $1,362.12 | |
| 03/21/2024 | ACHMA VISB BI | | PREAUTHORIZED ACH DEBIT<br>ACHMA VISB BILL PYMNT 240321 | $2,180.00 | |
| 03/21/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 423168 SOUTH KENTUCKY RURAL ELENISC SKRE KY03-20 -24 XXXXXXXXXXXX0539 | $437.97 | |
| 03/21/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY03-20 -24 XXXXXXXXXXXX0539 | $167.94 | |
| 03/21/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 494045 HD SUPPLY FACILITIES 800 798 8 GA03-20 -24 XXXXXXXXXXXX0539 | $1,471.60 | |
| 03/21/2024 | Total Calculated Debits (13 items) | | | $14,213.65 | |
| 03/21/2024 | | | COMMERCIAL DEPOSIT | | $1,080.47 |
| 03/21/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240321P2 240321 | | $2,290.56 |

| 03/21/2024 | | | COMMERCIAL DEPOSIT | | $2,343.64 |
|---|---|---|---|---|---|
| 03/21/2024 | | | COMMERCIAL DEPOSIT | | $2,451.05 |
| 03/21/2024 | | | COMMERCIAL DEPOSIT | | $6,131.62 |
| 03/21/2024 | Total Calculated Credits (5 items) | | | | $14,297.34 |
| 03/20/2024 | 100748 | 100748 | CHECK PAID | $212.00 | |
| 03/20/2024 | 100750 | 100750 | CHECK PAID | $1,218.90 | |
| 03/20/2024 | 100714 | 100714 | CHECK PAID | $3,387.00 | |
| 03/20/2024 | Kentucky Utiliti WE | | PREAUTHORIZED ACH DEBIT<br>Kentucky Utiliti WEB PYMTS 240320 | $111.23 | |
| 03/20/2024 | IRS US | | PREAUTHORIZED ACH DEBIT<br>IRS USATAXPYMT 240320 270448071814546 | $5,530.28 | |
| 03/20/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443565 FERGUSON ENT 479 844 872 3 KY03-19 -24 XXXXXXXXXXX0539 | $65.11 | |
| 03/20/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 400958 MASTERS SUPPLY LEXINGTON859 255 7 KY03-19 -24 XXXXXXXXXXX0539 | $114.02 | |
| 03/20/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443565 FERGUSON ENT 291 844 872 3 KY03-19 -24 XXXXXXXXXXX0539 | $71.15 | |
| 03/20/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 494301 THE HOME DEPOT 2303 LEXINGTON KY03-18 -24 XXXXXXXXXXX0539 | $45.53 | |
| 03/20/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 404068 BILL MORGAN TIRE SE 606 40440 KY03-15 -24 XXXXXXXXXXX0539 | $117.09 | |
| 03/20/2024 | Total Calculated Debits (10 items) | | | $10,872.31 | |
| 03/20/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240320P2 240320 | | $934.76 |
| 03/20/2024 | Total Calculated Credits (1 item) | | | | $934.76 |
| 03/19/2024 | 100739 | 100739 | CHECK PAID | $598.93 | |
| 03/19/2024 | 100751 | 100751 | CHECK PAID | $852.43 | |
| 03/19/2024 | 100741 | 100741 | CHECK PAID | $1,164.82 | |
| 03/19/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240319 | $500.00 | |
| 03/19/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240319 | $500.00 | |
| 03/19/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240319 | $500.00 | |

| 03/19/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240319 | $500.00 | |
| 03/19/2024 | BK OF AMER VISA ON | | PREAUTHORIZED ACH DEBIT<br>BK OF AMER VISA ONLINE PMT 240319 CKF272383812POS | $2,000.00 | |
| 03/19/2024 | SPECTRUM SP | | PREAUTHORIZED ACH DEBIT<br>SPECTRUM SPECTRUM 240319 | $359.49 | |
| 03/19/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 479338 Indeed 90266493 800 46258 TX03-18 -24 XXXXXXXXXXXX0539 | $542.21 | |
| 03/19/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443565 FERGUSON ENT 2655 844 872 3 KY03-18 -24 XXXXXXXXXXXX0539 | $24.40 | |
| 03/19/2024 | Total Calculated Debits (11 items) | | | $7,542.28 | |
| 03/19/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240319P2 240319 | | $131.58 |
| 03/19/2024 | | | COMMERCIAL DEPOSIT | | $979.67 |
| 03/19/2024 | Total Calculated Credits (2 items) | | | | $1,111.25 |
| 03/18/2024 | 100754 | 100754 | CHECK PAID | $17.81 | |
| 03/18/2024 | 100752 | 100752 | CHECK PAID | $40.00 | |
| 03/18/2024 | 100715 | 100715 | CHECK PAID | $260.73 | |
| 03/18/2024 | 100712 | 100712 | CHECK PAID | $260.73 | |
| 03/18/2024 | 100742 | 100742 | CHECK PAID | $455.54 | |
| 03/18/2024 | 100745 | 100745 | CHECK PAID | $617.36 | |
| 03/18/2024 | 100737 | 100737 | CHECK PAID | $753.02 | |
| 03/18/2024 | 100736 | 100736 | CHECK PAID | $823.02 | |
| 03/18/2024 | 100735 | 100735 | CHECK PAID | $977.16 | |
| 03/18/2024 | 100747 | 100747 | CHECK PAID | $1,033.35 | |
| 03/18/2024 | 100756 | 100756 | CHECK PAID | $1,073.83 | |
| 03/18/2024 | 100718 | 100718 | CHECK PAID | $1,361.23 | |
| 03/18/2024 | 100744 | 100744 | CHECK PAID | $1,387.49 | |
| 03/18/2024 | 100743 | 100743 | CHECK PAID | $2,110.70 | |
| 03/18/2024 | SamsClub MstrCRD SY | | PREAUTHORIZED ACH DEBIT<br>SamsClub MstrCRD SYF PAYMNT 240318 | $1,000.00 | |
| 03/18/2024 | Lowes SY | | PREAUTHORIZED ACH DEBIT<br>Lowes SYF PAYMNT 240318 99004681187 | $1,853.71 | |
| 03/18/2024 | | | INCOMING WIRE FEE<br>202403180108523 GOODLEAP LLC US LOANPAL DAILY FUND | $10.00 | |

| 03/18/2024 | | | ATM/POS DEBIT<br>CASH WITHDRAWAL TERMINAL T524177 525 WALNUT MEADOW ROAD BEREA KY03-18 -24 6:43 AMXXXXXXXXXXXX0539 | $300.00 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 494144 AUTOPAY DISH NTWK 800 333 3 CO03-16 -24 XXXXXXXXXXXX0539 | $202.22 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 412254 BP 1743277WOW! FOOD MARTRICHMOND KY03-16 -24 XXXXXXXXXXXX0539 | $21.70 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00492 502 223 7 KY03-15 -24 XXXXXXXXXXXX0539 | $53.90 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 494301 THE HOME DEPOT 2303 LEXINGTON KY03-15 -24 XXXXXXXXXXXX0539 | $21.35 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 413746 STANFORD BUILDERS SUPPLY606 365 7 KY03-15 -24 XXXXXXXXXXXX0539 | $54.87 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY03-15 -24 XXXXXXXXXXXX0539 | $158.48 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443565 FERGUSON ENT 291 844 872 3 KY03-15 -24 XXXXXXXXXXXX0539 | $260.99 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 473309 KY SEC OF STATE EGOV COM KY03-15 -24 XXXXXXXXXXXX0539 | $15.00 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 473309 KY SEC OF STATE EGOV COM KY03-15 -24 XXXXXXXXXXXX0539 | $10.00 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 444500 EXHAUST PRO WINCHESTER RLEXINGTON KY03-15 -24 XXXXXXXXXXXX0539 | $83.37 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443565 FERGUSON ENT 291 844 872 3 KY03-15 -24 XXXXXXXXXXXX0539 | $38.14 | |
| 03/18/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00507 859 266 7 KY03-15 -24 XXXXXXXXXXXX0539 | $522.56 | |
| 03/18/2024 | Total Calculated Debits (30 items) | | | $15,778.26 | |
| 03/18/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240318P2 240318 | | $1,264.99 |
| 03/18/2024 | | | COMMERCIAL DEPOSIT | | $7,503.17 |
| 03/18/2024 | | | INCOMING WIRE<br>202403180108523 GOODLEAP LLC US LOANPAL DAILY FUND | | $8,622.28 |

| 03/18/2024 | Total Calculated Credits (3 items) | | | | $17,390.44 |
|---|---|---|---|---|---|
| 03/15/2024 | 100753 | 100753 | CHECK PAID | $28.61 | |
| 03/15/2024 | 100734 | 100734 | CHECK PAID | $542.39 | |
| 03/15/2024 | 328340699 | | INTEREST DEBIT | $579.29 | |
| 03/15/2024 | 100746 | 100746 | CHECK PAID | $610.53 | |
| 03/15/2024 | 100713 | 100713 | CHECK PAID | $681.07 | |
| 03/15/2024 | 100717 | 100717 | CHECK PAID | $716.83 | |
| 03/15/2024 | 100716 | 100716 | CHECK PAID | $1,191.32 | |
| 03/15/2024 | 100738 | 100738 | CHECK PAID | $1,392.01 | |
| 03/15/2024 | 328340707 | | INTEREST DEBIT | $1,513.88 | |
| 03/15/2024 | 328340697 | | INTEREST DEBIT | $1,880.06 | |
| 03/15/2024 | 328340705 | | INTEREST DEBIT | $1,887.46 | |
| 03/15/2024 | 328340709 | | INTEREST DEBIT | $1,914.99 | |
| 03/15/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240315 | $500.00 | |
| 03/15/2024 | CAPITAL ONE MO | | PREAUTHORIZED ACH DEBIT<br>CAPITAL ONE MOBILE PMT 240314 3X4NUHG0HAGDNI9 | $500.00 | |
| 03/15/2024 | CHASE CREDIT CRD EP | | PREAUTHORIZED ACH DEBIT<br>CHASE CREDIT CRD EPAY 240315 | $500.00 | |
| 03/15/2024 | Lowes SY | | PREAUTHORIZED ACH DEBIT<br>Lowes SYF PAYMNT 240315 99004681187 | $719.48 | |
| 03/15/2024 | BK OF AMER VISA ON | | PREAUTHORIZED ACH DEBIT<br>BK OF AMER VISA ONLINE PMT 240315 CKF272383812POS | $2,000.00 | |
| 03/15/2024 | HOME DEPOT COMM ON | | PREAUTHORIZED ACH DEBIT<br>HOME DEPOT COMM ONLINE PMT 240315 | $2,195.25 | |
| 03/15/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405522 C S SOLUTIONS 513 922 7 OH03-14 -24 XXXXXXXXXXXX0539 | $1,017.60 | |
| 03/15/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 499989 THE ALLEN COMPANY INC LEXINGTON KY03-14 -24 XXXXXXXXXXXX0539 | $45.77 | |
| 03/15/2024 | Total Calculated Debits (20 items) | | | $20,416.54 | |
| 03/15/2024 | | | COMMERCIAL DEPOSIT | | $543.15 |
| 03/15/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240315P2 240315 | | $743.35 |
| 03/15/2024 | | | COMMERCIAL DEPOSIT | | $6,145.23 |
| 03/15/2024 | Total Calculated Credits (3 items) | | | | $7,431.73 |

| 03/14/2024 | 100729 | 100729 | CHECK PAID | $489.48 | |
| 03/14/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240314 | $500.00 | |
| 03/14/2024 | Servicetitan Se | | PREAUTHORIZED ACH DEBIT<br>Servicetitan Servicetit 240314 ST-O9Q8T5Q8A0K0 | $194.65 | |
| 03/14/2024 | CHASE CREDIT CRD EP | | PREAUTHORIZED ACH DEBIT<br>CHASE CREDIT CRD EPAY 240314 | $500.00 | |
| 03/14/2024 | Total Calculated Debits (4 items) | | | $1,684.13 | |
| 03/14/2024 | | | COMMERCIAL DEPOSIT | | $2,914.65 |
| 03/14/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240314P2 240314 | | $3,496.95 |
| 03/14/2024 | Square Inc SQ | | PREAUTHORIZED ACH CREDIT<br>Square Inc SQ CAP1609 240314 T3YP9XHQ42A1H99 | | $13,300.00 |
| 03/14/2024 | | | COMMERCIAL DEPOSIT | | $15,883.02 |
| 03/14/2024 | Total Calculated Credits (4 items) | | | | $35,594.62 |
| 03/13/2024 | | | CHECK PAID | $347.86 | |
| 03/13/2024 | 100725 | 100725 | CHECK PAID | $476.37 | |
| 03/13/2024 | 100731 | 100731 | CHECK PAID | $568.44 | |
| 03/13/2024 | 100708 | 100708 | CHECK PAID | $680.39 | |
| 03/13/2024 | 100682 | 100682 | CHECK PAID | $1,000.00 | |
| 03/13/2024 | 100688 | 100688 | CHECK PAID | $1,606.96 | |
| 03/13/2024 | FLEETCOR FUNDING BT | | PREAUTHORIZED ACH DEBIT<br>FLEETCOR FUNDING BT0312 240313 000000262927428 | $2,101.11 | |
| 03/13/2024 | | | RETURN ITEM FEE<br>796,031224072,831,,FOR RETURN OF CHECK # 100720 | $32.00 | |
| 03/13/2024 | | | RETURN ITEM FEE<br>796,031224072,831,,FOR RETURN OF CHECK # 100687 | $32.00 | |
| 03/13/2024 | Total Calculated Debits (9 items) | | | $6,845.13 | |
| 03/13/2024 | | | COMMERCIAL DEPOSIT | | $214.47 |
| 03/13/2024 | | | COMMERCIAL DEPOSIT | | $1,010.33 |
| 03/13/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240313P2 240313 | | $3,654.36 |
| 03/13/2024 | | | COMMERCIAL DEPOSIT | | $5,000.30 |
| 03/13/2024 | 100720 | 100720 | RETURN ITEM<br>709,031224072,630 | | $260.73 |
| 03/13/2024 | 100687 | 100687 | RETURN ITEM<br>709,031224072,630 | | $381.59 |

| Date | Ref | Check | Description | Debit | Credit |
|------|-----|-------|-------------|-------|--------|
| 03/13/2024 | Total Calculated Credits (6 items) | | | | $10,521.78 |
| 03/12/2024 | 100720 | 100720 | CHECK PAID | $260.73 | |
| 03/12/2024 | 100687 | 100687 | CHECK PAID | $381.59 | |
| 03/12/2024 | 100685 | 100685 | CHECK PAID | $933.00 | |
| 03/12/2024 | 100690 | 100690 | CHECK PAID | $1,101.28 | |
| 03/12/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240312 | $500.00 | |
| 03/12/2024 | Kentucky Utiliti WE | | PREAUTHORIZED ACH DEBIT<br>Kentucky Utiliti WEB PYMTS 240312 | $674.62 | |
| 03/12/2024 | 52674207 | | DEPOSIT ITEM RETURNED | $170.00 | |
| 03/12/2024 | | | OVERDRAFT FEE<br>796,031124071,832,,FOR OVERDRAFT CHECK # 100707 | $32.00 | |
| 03/12/2024 | | | RETURN ITEM FEE<br>796,031124071,831,,FOR RETURN OF CHECK # 100719 | $32.00 | |
| 03/12/2024 | | | RETURN ITEM FEE<br>796,031124071,831,,FOR RETURN OF CHECK # 100729 | $32.00 | |
| 03/12/2024 | | | RETURN ITEM FEE<br>796,031124071,831,,FOR RETURN OF CHECK # 100724 | $32.00 | |
| 03/12/2024 | | | OVERDRAFT FEE<br>796,031124071,832,,FOR OVERDRAFT CHECK # 100727 | $32.00 | |
| 03/12/2024 | Total Calculated Debits (12 items) | | | $4,181.22 | |
| 03/12/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240312P2 240312 | | $348.68 |
| 03/12/2024 | | | COMMERCIAL DEPOSIT | | $3,587.59 |
| 03/12/2024 | 100719 | 100719 | RETURN ITEM<br>709,031124071,630 | | $347.86 |
| 03/12/2024 | 100729 | 100729 | RETURN ITEM<br>709,031124071,630 | | $489.48 |
| 03/12/2024 | 100724 | 100724 | RETURN ITEM<br>709,031124071,630 | | $646.07 |
| 03/12/2024 | Total Calculated Credits (5 items) | | | | $5,419.68 |
| 03/11/2024 | 100707 | 100707 | CHECK PAID | $9.53 | |
| 03/11/2024 | 100719 | 100719 | CHECK PAID | $347.86 | |
| 03/11/2024 | 100729 | 100729 | CHECK PAID | $489.48 | |
| 03/11/2024 | 100724 | 100724 | CHECK PAID | $646.07 | |
| 03/11/2024 | 100727 | 100727 | CHECK PAID | $759.93 | |
| 03/11/2024 | 100733 | 100733 | CHECK PAID | $1,087.19 | |

| 03/11/2024 | 100723 | 100723 | CHECK PAID | $1,124.77 | |
| 03/11/2024 | 100728 | 100728 | CHECK PAID | $1,163.79 | |
| 03/11/2024 | 100730 | 100730 | CHECK PAID | $1,387.49 | |
| 03/11/2024 | 100686 | 100686 | CHECK PAID | $2,110.70 | |
| 03/11/2024 | 100658 | 100658 | CHECK PAID | $2,296.13 | |
| 03/11/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240311 | $500.00 | |
| 03/11/2024 | DISCOVER E- | | PREAUTHORIZED ACH DEBIT<br>DISCOVER E-PAYMENT 240311 | $500.00 | |
| 03/11/2024 | BK OF AMER VISA ON | | PREAUTHORIZED ACH DEBIT<br>BK OF AMER VISA ONLINE PMT 240311 CKF272383812POS | $1,100.00 | |
| 03/11/2024 | HOME DEPOT COMM ON | | PREAUTHORIZED ACH DEBIT<br>HOME DEPOT COMM ONLINE PMT 240311 | $1,209.96 | |
| 03/11/2024 | SamsClub MstrCRD SY | | PREAUTHORIZED ACH DEBIT<br>SamsClub MstrCRD SYF PAYMNT 240311 | $500.00 | |
| 03/11/2024 | SPECTRUM SP | | PREAUTHORIZED ACH DEBIT<br>SPECTRUM SPECTRUM 240311 | $557.43 | |
| 03/11/2024 | CHASE CREDIT CRD EP | | PREAUTHORIZED ACH DEBIT<br>CHASE CREDIT CRD EPAY 240311 | $1,000.00 | |
| 03/11/2024 | 346000309170159 | | BOOK TRANSFER DEBIT<br>REF 0691701L FUNDS TRANSFER TO DEP 4004781870 FROM MOBIL E TRANSFER | $400.00 | |
| 03/11/2024 | | | ATM/POS DEBIT<br>CASH WITHDRAWAL TERMINAL T524177 525 WALNUT MEADOW ROAD BEREA KY03-11 -24 7:18 AMXXXXXXXXXXX0539 | $500.00 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 479338 Indeed 90104901 800 46258 TX03-10 -24 XXXXXXXXXXXX0539 | $546.32 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 449216 KAMC STRIPE WWW KYAMC KY03-09 -24 XXXXXXXXXXXX0539 | $599.00 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 IN JETTER DEPOT 678 54926 GA03-08 -24 XXXXXXXXXXXX0539 | $413.75 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443565 BLUEGRASS COMM TECH CO859 246 6 KY03-08 -24 XXXXXXXXXXXX0539 | $250.00 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 400958 MASTERS SUPPLY LEXINGTON859 255 7 KY03-08 -24 XXXXXXXXXXXX0539 | $839.95 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 LEXINGTON WINNELSON CO NICHOLASV KY03-08 -24 XXXXXXXXXXXX0539 | $56.91 | |

| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 400958 MASTERS SUPPLY LEXINGTON859 255 7 KY03-08 -24 XXXXXXXXXXXX0539 | $566.97 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 473309 KY HOUSING BLDG CONST EGOV COM KY03-08 -24 XXXXXXXXXXXX0539 | $51.38 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443565 MODERN BUILDERS SUPPLY 800 453 0 OH03-08 -24 XXXXXXXXXXXX0539 | $611.57 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY03-08 -24 XXXXXXXXXXXX0539 | $44.19 | |
| 03/11/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443186 ZIGLAR 972 383 3 TX03-07 -24 XXXXXXXXXXXX0539 | $497.00 | |
| 03/11/2024 | Total Calculated Debits (31 items) | | | $22,167.37 | |
| 03/11/2024 | | | COMMERCIAL DEPOSIT | | $3,925.65 |
| 03/11/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240311P2 240311 | | $4,544.67 |
| 03/11/2024 | Total Calculated Credits (2 items) | | | | $8,470.32 |
| 03/08/2024 | 100657 | 100657 | CHECK PAID | $114.01 | |
| 03/08/2024 | 100722 | 100722 | CHECK PAID | $454.64 | |
| 03/08/2024 | 100732 | 100732 | CHECK PAID | $530.16 | |
| 03/08/2024 | 100689 | 100689 | CHECK PAID | $653.90 | |
| 03/08/2024 | 100726 | 100726 | CHECK PAID | $1,392.01 | |
| 03/08/2024 | 100721 | 100721 | CHECK PAID | $1,548.25 | |
| 03/08/2024 | 346000308081829 | | BOOK TRANSFER DEBIT<br>REF 0680818L FUNDS TRANSFER TO DEP 4004781870 FROM MOBIL E TRANSFER | $7,500.00 | |
| 03/08/2024 | 346000308053726 | | BOOK TRANSFER DEBIT<br>REF 0680537L FUNDS TRANSFER TO DEP 4004781870 FROM MOBIL E TRANSFER | $1,200.00 | |
| 03/08/2024 | Synchrony Bank CC | | PREAUTHORIZED ACH DEBIT<br>Synchrony Bank CC PYMT 240308 | $300.00 | |
| 03/08/2024 | FLEETCOR FUNDING BT | | PREAUTHORIZED ACH DEBIT<br>FLEETCOR FUNDING BT0307 240308 000000262246732 | $2,000.00 | |
| 03/08/2024 | Lowes SY | | PREAUTHORIZED ACH DEBIT<br>Lowes SYF PAYMNT 240308 99004681187 | $940.70 | |
| 03/08/2024 | BK OF AMER VISA ON | | PREAUTHORIZED ACH DEBIT<br>BK OF AMER VISA ONLINE PMT 240308 CKF272383812POS | $1,000.00 | |
| 03/08/2024 | CAPITAL ONE MO | | PREAUTHORIZED ACH DEBIT<br>CAPITAL ONE MOBILE PMT 240307 3X36ZYO75OU1741 | $1,000.00 | |

| 03/08/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 443565 FERGUSON ENT 2656 844 872 3 KY03-07 -24 XXXXXXXXXXXX0539 | $40.14 | |
| 03/08/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY03-07 -24 XXXXXXXXXXXX0539 | $349.84 | |
| 03/08/2024 | Total Calculated Debits (15 items) | | | $19,023.65 | |
| 03/08/2024 | | | COMMERCIAL DEPOSIT | | $1,548.85 |
| 03/08/2024 | | | COMMERCIAL DEPOSIT | | $2,264.47 |
| 03/08/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240308P2 240308 | | $3,196.83 |
| 03/08/2024 | Total Calculated Credits (3 items) | | | | $7,010.15 |
| 03/07/2024 | 100660 | 100660 | CHECK PAID | $1,749.13 | |
| 03/07/2024 | CHASE CREDIT CRD EP | | PREAUTHORIZED ACH DEBIT<br>CHASE CREDIT CRD EPAY 240307 | $500.00 | |
| 03/07/2024 | CHASE CREDIT CRD EP | | PREAUTHORIZED ACH DEBIT<br>CHASE CREDIT CRD EPAY 240307 | $500.00 | |
| 03/07/2024 | BK OF AMER VISA ON | | PREAUTHORIZED ACH DEBIT<br>BK OF AMER VISA ONLINE PMT 240307 CKF272383812POS | $4,100.00 | |
| 03/07/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 400958 MASTERS SUPPLY LEXINGTON859 255 7 KY03-06 -24 XXXXXXXXXXXX0539 | $583.47 | |
| 03/07/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 IN TRIC TOOLS INC 510 54543 CA03-06 -24 XXXXXXXXXXXX0539 | $118.94 | |
| 03/07/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY03-06 -24 XXXXXXXXXXXX0539 | $553.32 | |
| 03/07/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 449398 GLOVESAVER 888 417 2 AZ03-06 -24 XXXXXXXXXXXX0539 | $359.60 | |
| 03/07/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 413746 TIREDISCOUNTERS070 513 527 3 KY03-06 -24 XXXXXXXXXXXX0539 | $407.39 | |
| 03/07/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY03-06 -24 XXXXXXXXXXXX0539 | $241.40 | |
| 03/07/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 474455 SHUBEE 478 40554 GA03-05 -24 XXXXXXXXXXXX0539 | $377.02 | |
| 03/07/2024 | Total Calculated Debits (11 items) | | | $9,490.27 | |
| 03/07/2024 | | | COMMERCIAL DEPOSIT | | $1,165.31 |

| 03/07/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240307P2 240307 | | $1,999.00 |
| 03/07/2024 | | | COMMERCIAL DEPOSIT | | $6,046.46 |
| 03/07/2024 | | | COMMERCIAL DEPOSIT | | $11,335.98 |
| 03/07/2024 | Total Calculated Credits (4 items) | | | | $20,546.75 |
| 03/06/2024 | 328330347 | | INTEREST DEBIT | $899.44 | |
| 03/06/2024 | 100698 | 100698 | CHECK PAID | $983.11 | |
| 03/06/2024 | 328330349 | | INTEREST DEBIT | $1,010.56 | |
| 03/06/2024 | 100684 | 100684 | CHECK PAID | $1,300.00 | |
| 03/06/2024 | BATES SECURITY L AC | | PREAUTHORIZED ACH DEBIT<br>BATES SECURITY L ACH 240306 582626 | $1,680.95 | |
| 03/06/2024 | HOME DEPOT COMM ON | | PREAUTHORIZED ACH DEBIT<br>HOME DEPOT COMM ONLINE PMT 240306 | $1,855.73 | |
| 03/06/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 01006 859 625 0 KY03-05 -24 XXXXXXXXXXX0539 | $64.00 | |
| 03/06/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 400958 MASTERS SUPPLY DANVILLE 859 236 8 KY03-05 -24 XXXXXXXXXXX0539 | $815.87 | |
| 03/06/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 473309 KY HOUSING BLDG CONST EGOV COM KY03-05 -24 XXXXXXXXXXX0539 | $123.30 | |
| 03/06/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 416407 FEDEX601708763 800 46333 TN03-05 -24 XXXXXXXXXXX0539 | $40.80 | |
| 03/06/2024 | Total Calculated Debits (10 items) | | | $8,773.76 | |
| 03/06/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240306P2 240306 | | $16,833.03 |
| 03/06/2024 | Total Calculated Credits (1 item) | | | | $16,833.03 |
| 03/05/2024 | 100680 | 100680 | CHECK PAID | $45.57 | |
| 03/05/2024 | 100692 | 100692 | CHECK PAID | $260.73 | |
| 03/05/2024 | 100700 | 100700 | CHECK PAID | $1,058.04 | |
| 03/05/2024 | 100683 | 100683 | CHECK PAID | $4,375.00 | |
| 03/05/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240305 | $232.85 | |
| 03/05/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240305 | $346.72 | |
| 03/05/2024 | HUNTINGTON BANKS IL | | PREAUTHORIZED ACH DEBIT<br>HUNTINGTON BANKS IL PAYMENT 240304 | $926.16 | |

| 03/05/2024 | LIBERTY MUTUAL I YW | | PREAUTHORIZED ACH DEBIT<br>LIBERTY MUTUAL I YWP 240305 | $1,285.58 | |
| 03/05/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 01736 502 570 2 KY03-04 -24 XXXXXXXXXXXX0539 | $55.44 | |
| 03/05/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 471705 CONCRETE MATERIALS COMPARICHMOND KY03-04 -24 XXXXXXXXXXX0539 | $103.56 | |
| 03/05/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 476501 EDMONDSON SUPPLY LAWRENCEB KY03-04 -24 XXXXXXXXXXX0539 | $64.12 | |
| 03/05/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 01736 502 570 2 KY03-04 -24 XXXXXXXXXXXX0539 | $166.31 | |
| 03/05/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 400958 MASTERS SUPPLY LEXINGTON859 255 7 KY03-04 -24 XXXXXXXXXXXX0539 | $171.09 | |
| 03/05/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY03-04 -24 XXXXXXXXXXXX0539 | $367.24 | |
| 03/05/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 479338 Indeed 89421817 800 46258 TX03-04 -24 XXXXXXXXXXX0539 | $130.39 | |
| 03/05/2024 | Total Calculated Debits (15 items) | | | $9,588.80 | |
| 03/05/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240305P2 240305 | | $312.14 |
| 03/05/2024 | | | COMMERCIAL DEPOSIT | | $2,299.06 |
| 03/05/2024 | Total Calculated Credits (2 items) | | | | $2,611.20 |
| 03/04/2024 | 100681 | 100681 | CHECK PAID | $13.96 | |
| 03/04/2024 | 100703 | 100703 | CHECK PAID | $486.66 | |
| 03/04/2024 | 100697 | 100697 | CHECK PAID | $649.62 | |
| 03/04/2024 | 100706 | 100706 | CHECK PAID | $917.92 | |
| 03/04/2024 | 100696 | 100696 | CHECK PAID | $1,011.61 | |
| 03/04/2024 | 100702 | 100702 | CHECK PAID | $1,024.11 | |
| 03/04/2024 | 100701 | 100701 | CHECK PAID | $1,173.83 | |
| 03/04/2024 | 100693 | 100693 | CHECK PAID | $1,191.32 | |
| 03/04/2024 | 100704 | 100704 | CHECK PAID | $1,387.49 | |
| 03/04/2024 | 100699 | 100699 | CHECK PAID | $1,392.01 | |
| 03/04/2024 | 100659 | 100659 | CHECK PAID | $3,000.00 | |

| 03/04/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240304 | $153.28 | |
| 03/04/2024 | GOOGLE AD | | PREAUTHORIZED ACH DEBIT<br>GOOGLE ADWORDS:24 240304 | $1,121.57 | |
| 03/04/2024 | 346000304065239 | | BOOK TRANSFER DEBIT<br>REF 0640652L FUNDS TRANSFER TO DEP 4004781870 FROM MOBIL E TRANSFER | $50.00 | |
| 03/04/2024 | CHASE CREDIT CRD EP | | PREAUTHORIZED ACH DEBIT<br>CHASE CREDIT CRD EPAY 240304 | $1,000.00 | |
| 03/04/2024 | BK OF AMER VISA ON | | PREAUTHORIZED ACH DEBIT<br>BK OF AMER VISA ONLINE PMT 240304 CKF272383812POS | $1,000.00 | |
| 03/04/2024 | ALLY AL | | PREAUTHORIZED ACH DEBIT<br>ALLY ALLY PAYMT 240304 228212429601 | $2,254.68 | |
| 03/04/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 403454 Park N Save S MASTANTON KY03-03 -24 XXXXXXXXXXX0547 | $68.48 | |
| 03/04/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 499989 MEDICAL CAREER AND TECHN859 97903 KY03-01 -24 XXXXXXXXXXX0547 | $221.45 | |
| 03/04/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY03-01 -24 XXXXXXXXXXX0539 | $187.62 | |
| 03/04/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 463269 ISCO INDUSTRIES INC 502 318 6 KY02-29 -24 XXXXXXXXXXX0539 | $691.54 | |
| 03/04/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 494045 HD SUPPLY FACILITIES 800 798 8 GA03-02 -24 XXXXXXXXXXX0539 | $484.09 | |
| 03/04/2024 | Total Calculated Debits (22 items) | | | $19,481.24 | |
| 03/04/2024 | | | COMMERCIAL DEPOSIT | | $1,141.12 |
| 03/04/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240304P2 240304 | | $2,198.23 |
| 03/04/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240304P2 240304 | | $2,333.33 |
| 03/04/2024 | Total Calculated Credits (3 items) | | | | $5,672.68 |
| 03/01/2024 | 100652 | 100652 | CHECK PAID | $50.00 | |
| 03/01/2024 | 100695 | 100695 | CHECK PAID | $454.89 | |
| 03/01/2024 | 100705 | 100705 | CHECK PAID | $482.56 | |
| 03/01/2024 | 100694 | 100694 | CHECK PAID | $736.38 | |
| 03/01/2024 | 100691 | 100691 | CHECK PAID | $1,438.75 | |
| 03/01/2024 | Servicetitan Se | | PREAUTHORIZED ACH DEBIT<br>Servicetitan Servicetit 240301 ST-B2M7B5A9I7U5 | $2,804.61 | |

| | | | | | |
|---|---|---|---|---|---|
| 03/01/2024 | CENTRAL BANK PA | | PREAUTHORIZED ACH DEBIT<br>CENTRAL BANK PAYMENT 240301 | $500.00 | |
| 03/01/2024 | Servicetitan Se | | PREAUTHORIZED ACH DEBIT<br>Servicetitan Servicetit 240301 ST-R7G3H0A8W9X2 | $92.21 | |
| 03/01/2024 | CITI CARD ONLINE PA | | PREAUTHORIZED ACH DEBIT<br>CITI CARD ONLINE PAYMENT 240301 | $500.00 | |
| 03/01/2024 | BlueGrassEnerg PA | | PREAUTHORIZED ACH DEBIT<br>BlueGrassEnerg PAYMENT 240301 | $532.97 | |
| 03/01/2024 | BK OF AMER VISA ON | | PREAUTHORIZED ACH DEBIT<br>BK OF AMER VISA ONLINE PMT 240301 CKF272383812POS | $1,000.00 | |
| 03/01/2024 | Lowes SY | | PREAUTHORIZED ACH DEBIT<br>Lowes SYF PAYMNT 240301 99004681187 | $1,182.57 | |
| 03/01/2024 | realtimemarketin re | | PREAUTHORIZED ACH DEBIT<br>realtimemarketin realtimema 240301 | $2,498.00 | |
| 03/01/2024 | POS PURCHASE TE | | MISCELLANEOUS DEBIT<br>POS PURCHASE TERMINAL 77827301 SQ *WYNN AUTO DETAILIN RICHMOND KY03-01 -24 9:18 PMXXXXXXXXXXX0539 | $199.99 | |
| 03/01/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 400958 MASTERS SUPPLY LEXINGTON859 255 7 KY02-29 -24 XXXXXXXXXXX0539 | $18.25 | |
| 03/01/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 499989 THE ALLEN COMPANY INC 859 54333 KY02-29 -24 XXXXXXXXXXX0539 | $62.23 | |
| 03/01/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 01736 502 570 2 KY02-29 -24 XXXXXXXXXXX0539 | $73.69 | |
| 03/01/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 482901 WATERFLOW SYSTEMS 859 74516 KY02-29 -24 XXXXXXXXXXX0539 | $27.43 | |
| 03/01/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 405523 AREA PLUMBING ELECTRICSOMERSET KY02-29 -24 XXXXXXXXXXX0539 | $47.46 | |
| 03/01/2024 | Total Calculated Debits (19 items) | | | $12,701.99 | |
| 03/01/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240301P2 240301 | | $1,214.86 |
| 03/01/2024 | | | COMMERCIAL DEPOSIT | | $6,840.31 |
| 03/01/2024 | | | COMMERCIAL DEPOSIT | | $9,087.69 |
| 03/01/2024 | Total Calculated Credits (3 items) | | | | $17,142.86 |
| 03/31/2024 | Totals | | | $237,995.73 | $247,073.42 |

Showing 1 - 1 of 1

4/22/24, 6:27 PM                                    Deposit Account Reporting



# Activity & Balances Summary

| Report Created: | 04/22/2024 06:17:11 PM (ET) |
|---|---|
| Account: | Fitzpatrick Group LLC - Checking - ███ 2694 - *1870 - Current $21.17 |
| Date Range: | 01/25/2024 to 04/22/2024 |
| Transaction Types: | All Transactions |
| Detail Option: | Includes transaction detail |
| Total By Day: | Includes total by day within the selected date range |
| Summary Information: | All Information |

**Fitzpatrick Group LLC - Checking - ███ 2694 - *1870 - Current $21.17**

**Summary Balance Information as of 04/22/2024**

| As of Date | Closing Ledger | Accessible Balance | Total Credits | Total Debits | One Day Float | Two Day Float | Average Ledger Mtd | Average Ledger Ytd | Current Balance | Avgerage Collected Mtd |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/2024 | | $21.17 | | | | | | | $21.17 | |
| 04/21/2024 | | | | | | | | | | |
| 04/20/2024 | | | | | | | | | | |
| 04/19/2024 | $521.17 | $521.17 | $500.00 | $0.00 | $0.00 | $0.00 | $203.00 | $1,339.00 | | $204.00 |
| 04/18/2024 | $21.17 | $21.17 | $125.00 | $32.00 | $0.00 | $0.00 | $150.00 | $1,351.00 | | $151.00 |
| 04/17/2024 | ($71.83) | ($71.83) | $0.00 | $110.27 | $0.00 | $0.00 | $160.00 | $1,365.00 | | $160.00 |
| 04/16/2024 | $38.44 | $38.44 | $0.00 | $0.00 | $0.00 | $0.00 | $174.00 | $1,377.00 | | $175.00 |
| 04/15/2024 | $38.44 | $38.44 | $0.00 | $0.00 | $0.00 | $0.00 | $183.00 | $1,390.00 | | $184.00 |

4/22/24, 6:27 PM                                                    Deposit Account Reporting

| Date | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|
| 04/14/2024 | | | | | | | | | |
| 04/13/2024 | | | | | | | | | |
| 04/12/2024 | $38.44 | $38.44 | $0.00 | $0.00 | $0.00 | $0.00 | $194.00 | $1,430.00 | $194.00 |
| 04/11/2024 | $38.44 | $38.44 | $0.00 | $0.00 | $0.00 | $0.00 | $236.00 | $1,444.00 | $237.00 |
| 04/10/2024 | $38.44 | $38.44 | $0.00 | $0.00 | $0.00 | $0.00 | $256.00 | $1,458.00 | $256.00 |
| 04/09/2024 | $38.44 | $38.44 | $1,000.00 | $1,260.83 | $0.00 | $0.00 | $280.00 | $1,472.00 | $281.00 |
| 04/08/2024 | $299.27 | $299.27 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | $1,484.00 | $311.00 |
| 04/07/2024 | | | | | | | | | |
| 04/06/2024 | | | | | | | | | |
| 04/05/2024 | $299.27 | $299.27 | $0.00 | $0.00 | $0.00 | $0.00 | $312.00 | $1,521.00 | $313.00 |
| 04/04/2024 | $299.27 | $299.27 | $0.00 | $0.00 | $0.00 | $0.00 | $322.00 | $1,534.00 | $322.00 |
| 04/03/2024 | $299.27 | $299.27 | $0.00 | $46.43 | $0.00 | $0.00 | $330.00 | $1,548.00 | $330.00 |
| 04/02/2024 | $345.70 | $345.70 | $0.00 | $0.00 | $0.00 | $0.00 | $345.00 | $1,561.00 | $346.00 |
| 04/01/2024 | $345.70 | $345.70 | $0.00 | $0.00 | $0.00 | $0.00 | $345.00 | $1,574.00 | $346.00 |
| 03/31/2024 | | | | | | | | | |
| 03/30/2024 | | | | | | | | | |
| 03/29/2024 | $345.70 | $345.70 | $0.00 | $10.00 | $0.00 | $0.00 | $1,120.00 | $1,615.00 | $1,121.00 |
| 03/28/2024 | $355.70 | $355.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,202.00 | $1,630.00 | $1,203.00 |
| 03/27/2024 | $355.70 | $355.70 | $0.00 | $200.00 | $0.00 | $0.00 | $1,233.00 | $1,645.00 | $1,234.00 |
| 03/26/2024 | $555.70 | $555.70 | $0.00 | $30.00 | $0.00 | $0.00 | $1,267.00 | $1,658.00 | $1,268.00 |
| 03/25/2024 | $585.70 | $585.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,296.00 | $1,670.00 | $1,296.00 |
| 03/24/2024 | | | | | | | | | |
| 03/23/2024 | | | | | | | | | |
| 03/22/2024 | $585.70 | $585.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,325.00 | $1,711.00 | $1,326.00 |
| 03/21/2024 | $585.70 | $585.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,431.00 | $1,725.00 | $1,432.00 |
| 03/20/2024 | $585.70 | $585.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,473.00 | $1,739.00 | $1,474.00 |
| 03/19/2024 | $585.70 | $585.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,520.00 | $1,754.00 | $1,521.00 |
| 03/18/2024 | $585.70 | $585.70 | $0.00 | $110.27 | $0.00 | $0.00 | $1,572.00 | $1,769.00 | $1,572.00 |
| 03/17/2024 | | | | | | | | | |
| 03/16/2024 | | | | | | | | | |
| 03/15/2024 | $695.97 | $695.97 | $0.00 | $0.00 | $0.00 | $0.00 | $1,630.00 | $1,812.00 | $1,631.00 |
| 03/14/2024 | $695.97 | $695.97 | $0.00 | $0.00 | $0.00 | $0.00 | $1,830.00 | $1,828.00 | $1,831.00 |

4/22/24, 6:27 PM                                              Deposit Account Reporting

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/13/2024 | $695.97 | $695.97 | $0.00 | $0.00 | $0.00 | $0.00 | $1,918.00 | $1,843.00 | $1,918.00 |
| 03/12/2024 | $695.97 | $695.97 | $0.00 | $0.00 | $0.00 | $0.00 | $2,019.00 | $1,860.00 | $2,020.00 |
| 03/11/2024 | $695.97 | $695.97 | $400.00 | $7,301.53 | $0.00 | $0.00 | $2,140.00 | $1,876.00 | $2,140.00 |
| 03/10/2024 | | | | | | | | | |
| 03/09/2024 | | | | | | | | | |
| 03/08/2024 | $7,597.50 | $7,597.50 | $8,700.00 | $1,111.83 | $0.00 | $0.00 | $2,284.00 | $1,620.00 | $2,285.00 |
| 03/07/2024 | $9.33 | $9.33 | $0.00 | $0.00 | $0.00 | $0.00 | $7.00 | $1,644.00 | $8.00 |
| 03/06/2024 | $9.33 | $9.33 | $0.00 | $0.00 | $0.00 | $0.00 | $7.00 | $1,670.00 | $8.00 |
| 03/05/2024 | $9.33 | $9.33 | $0.00 | $0.00 | $0.00 | $0.00 | $7.00 | $1,696.00 | $7.00 |
| 03/04/2024 | $9.33 | $9.33 | $50.00 | $46.43 | $0.00 | $0.00 | $6.00 | $1,722.00 | $7.00 |
| 03/03/2024 | | | | | | | | | |
| 03/02/2024 | | | | | | | | | |
| 03/01/2024 | $5.76 | $5.76 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | $1,808.00 | $6.00 |
| 02/29/2024 | $5.76 | $5.76 | $0.00 | $10.00 | $0.00 | $0.00 | $1,115.00 | $1,839.00 | $1,115.00 |
| 02/28/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,154.00 | $1,870.00 | $1,155.00 |
| 02/27/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,196.00 | $1,903.00 | $1,197.00 |
| 02/26/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,242.00 | $1,936.00 | $1,242.00 |
| 02/25/2024 | | | | | | | | | |
| 02/24/2024 | | | | | | | | | |
| 02/23/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,291.00 | $2,045.00 | $1,291.00 |
| 02/22/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,465.00 | $2,084.00 | $1,465.00 |
| 02/21/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,534.00 | $2,125.00 | $1,534.00 |
| 02/20/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,610.00 | $2,167.00 | $1,610.00 |
| 02/19/2024 | | | | | | | | | |
| 02/18/2024 | | | | | | | | | |
| 02/17/2024 | | | | | | | | | |
| 02/16/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,694.00 | $2,354.00 | $1,694.00 |
| 02/15/2024 | $15.76 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $2,141.00 | $2,406.00 | $2,142.00 |
| 02/14/2024 | $15.76 | $15.76 | $1,399.71 | $64.00 | $0.00 | $0.00 | $2,293.00 | $2,430.00 | $2,293.00 |
| 02/13/2024 | ($1,319.95) | ($1,319.95) | $0.00 | $1,399.71 | $0.00 | $0.00 | $2,365.00 | $2,517.00 | $2,366.00 |
| 02/12/2024 | $79.76 | $79.76 | $0.00 | $845.94 | $0.00 | $0.00 | $2,673.00 | $2,575.00 | $2,673.00 |
| 02/11/2024 | | | | | | | | | |

4/22/24, 6:27 PM                                              Deposit Account Reporting

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2024 | | | | | | | | | | |
| 02/09/2024 | $925.70 | $925.70 | $1,276.00 | $461.52 | $0.00 | $0.00 | $2,908.00 | $2,702.00 | | $2,909.00 |
| 02/08/2024 | $111.22 | $111.22 | $1,200.00 | $3,111.83 | $0.00 | $0.00 | $3,652.00 | $2,770.00 | | $3,653.00 |
| 02/07/2024 | $2,023.05 | $2,023.05 | $2,000.00 | $0.00 | $0.00 | $0.00 | $4,158.00 | $2,790.00 | | $4,158.00 |
| 02/06/2024 | $23.05 | $23.05 | $0.00 | $60.59 | $0.00 | $0.00 | $4,514.00 | $2,867.00 | | $4,514.00 |
| 02/05/2024 | $83.64 | $83.64 | $1,306.84 | $5,090.86 | $0.00 | $0.00 | $5,412.00 | $2,946.00 | | $5,413.00 |
| 02/04/2024 | | | | | | | | | | |
| 02/03/2024 | | | | | | | | | | |
| 02/02/2024 | $3,867.66 | $3,867.66 | $4,121.47 | $15,629.90 | $0.00 | $0.00 | $6,744.00 | $2,860.00 | | $6,745.00 |
| 02/01/2024 | $15,376.09 | $15,376.09 | $11,844.49 | $0.00 | $0.00 | $0.00 | $15,376.00 | $2,456.00 | | $15,376.00 |
| 01/31/2024 | $3,531.60 | $3,531.60 | $6,634.93 | $3,623.84 | $0.00 | $0.00 | $2,456.00 | $2,420.00 | | $2,456.00 |
| 01/30/2024 | $520.51 | $520.51 | $0.00 | $4,036.79 | $0.00 | $0.00 | $2,420.00 | $2,486.00 | | $2,420.00 |
| 01/29/2024 | $4,557.30 | $4,557.30 | $3,565.33 | $7,000.00 | $0.00 | $0.00 | $2,485.00 | $2,412.00 | | $2,486.00 |
| 01/28/2024 | | | | | | | | | | |
| 01/27/2024 | | | | | | | | | | |
| 01/26/2024 | $7,991.97 | $7,991.97 | $3,859.47 | $4,905.43 | $0.00 | $0.00 | $2,411.00 | $1,742.00 | | $2,412.00 |
| 01/25/2024 | $9,037.93 | $9,037.93 | $460.96 | $944.66 | $0.00 | $0.00 | $1,742.00 | $1,438.00 | | $1,742.00 |

| Post Date | Reference | Additional Reference | Description | Debit | Credit |
|---|---|---|---|---|---|
| 04/22/2024 06:17 PM (ET) | WELLS FARGO CARD CC | | PREAUTHORIZED ACH DEBIT WELLS FARGO CARD CCPYMT 240422 | $500.00 | |
| 04/22/2024 | Total Calculated Debits (1 item) | | | $500.00 | |
| 04/19/2024 | 346000419120755 | | BOOK TRANSFER CREDIT REF 1101207L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $500.00 |
| 04/19/2024 | Total Calculated Credits (1 item) | | | | $500.00 |
| 04/18/2024 | | | OVERDRAFT FEE 796,041724108,832,,FOR OVERDRAFT PREAUTHORIZED DEBI021000 024284308 | $32.00 | |
| 04/18/2024 | Total Calculated Debits (1 item) | | | $32.00 | |
| 04/18/2024 | 346000418052939 | | BOOK TRANSFER CREDIT REF 1090529L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $125.00 |
| 04/18/2024 | Total Calculated Credits (1 item) | | | | $125.00 |
| 04/17/2024 | SAFECO INSURANCE IN | | PREAUTHORIZED ACH DEBIT SAFECO INSURANCE INS PREM 240417 | $110.27 | |

4/22/24, 6:27 PM                                     Deposit Account Reporting

| 04/17/2024 | | Total Calculated Debits (1 item) | | $110.27 | |
| 04/09/2024 | WELLS FARGO CARD CC | | PREAUTHORIZED ACH DEBIT<br>WELLS FARGO CARD CCPYMT 240409 | $149.00 | |
| 04/09/2024 | GRANGE INSURANCE PR | | PREAUTHORIZED ACH DEBIT<br>GRANGE INSURANCE PREM PMT 240409 | $1,111.83 | |
| 04/09/2024 | | Total Calculated Debits (2 items) | | $1,260.83 | |
| 04/09/2024 | 346000409050309 | | BOOK TRANSFER CREDIT<br>REF 1000503L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $1,000.00 |
| 04/09/2024 | | Total Calculated Credits (1 item) | | | $1,000.00 |
| 04/03/2024 | SAFECO INSURANCE IN | | PREAUTHORIZED ACH DEBIT<br>SAFECO INSURANCE INS PREM 240403 | $46.43 | |
| 04/03/2024 | | Total Calculated Debits (1 item) | | $46.43 | |
| 03/29/2024 | | | MAINTENANCE FEE<br>MTH SERVICE FEE | $10.00 | |
| 03/29/2024 | | Total Calculated Debits (1 item) | | $10.00 | |
| 03/27/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 479338 CASH APP DONALD FITZPATR800 96919 CA03-26 -24 12:00 AMXXXXXXXXXXXX0513 | $200.00 | |
| 03/27/2024 | | Total Calculated Debits (1 item) | | $200.00 | |
| 03/26/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 479338 CASH APP THOMAS MASSEYJR800 96919 CA03-26 -24 12:00 AMXXXXXXXXXXXX0513 | $30.00 | |
| 03/26/2024 | | Total Calculated Debits (1 item) | | $30.00 | |
| 03/18/2024 | SAFECO INSURANCE IN | | PREAUTHORIZED ACH DEBIT<br>SAFECO INSURANCE INS PREM 240318 | $110.27 | |
| 03/18/2024 | | Total Calculated Debits (1 item) | | $110.27 | |
| 03/11/2024 | West Bend Mutual 80 | | PREAUTHORIZED ACH DEBIT<br>West Bend Mutual 8002365002 240311 3869174378 | $7,301.53 | |
| 03/11/2024 | | Total Calculated Debits (1 item) | | $7,301.53 | |
| 03/11/2024 | 346000309170159 | | BOOK TRANSFER CREDIT<br>REF 0691701L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $400.00 |
| 03/11/2024 | | Total Calculated Credits (1 item) | | | $400.00 |
| 03/08/2024 | GRANGE INSURANCE PR | | PREAUTHORIZED ACH DEBIT<br>GRANGE INSURANCE PREM PMT 240308 | $1,111.83 | |
| 03/08/2024 | | Total Calculated Debits (1 item) | | $1,111.83 | |
| 03/08/2024 | 346000308053726 | | BOOK TRANSFER CREDIT<br>REF 0680537L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $1,200.00 |

4/22/24, 6:27 PM                                              Deposit Account Reporting

| 03/08/2024 | 346000308081829 | | BOOK TRANSFER CREDIT<br>REF 0680818L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E<br>TRANSFER | | $7,500.00 |
| 03/08/2024 | Total Calculated Credits (2 items) | | | | $8,700.00 |
| 03/04/2024 | SAFECO INSURANCE IN | | PREAUTHORIZED ACH DEBIT<br>SAFECO INSURANCE INS PREM 240304 | $46.43 | |
| 03/04/2024 | Total Calculated Debits (1 item) | | | $46.43 | |
| 03/04/2024 | 346000304065239 | | BOOK TRANSFER CREDIT<br>REF 0640652L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E<br>TRANSFER | | $50.00 |
| 03/04/2024 | Total Calculated Credits (1 item) | | | | $50.00 |
| 02/29/2024 | | | MAINTENANCE FEE<br>MTH SERVICE FEE | $10.00 | |
| 02/29/2024 | Total Calculated Debits (1 item) | | | $10.00 | |
| 02/14/2024 | | | RETURN ITEM FEE<br>796,021324044,831,,FOR RETURN OF PREAUTHORIZED DEBI091408 594970352 | $32.00 | |
| 02/14/2024 | | | RETURN ITEM FEE<br>796,021324044,831,,FOR RETURN OF PREAUTHORIZED DEBI056073 614124437 | $32.00 | |
| 02/14/2024 | Total Calculated Debits (2 items) | | | $64.00 | |
| 02/14/2024 | | | CHECK POSTED AND RETURNED<br>709,021324044,640,,CAPITAL ONE MOBILE PMT 240212 3WY43BP4YC5X45D | | $500.00 |
| 02/14/2024 | | | CHECK POSTED AND RETURNED<br>709,021324044,640,,LIBERTY MUTUAL I YWP 240213 | | $899.71 |
| 02/14/2024 | Total Calculated Credits (2 items) | | | | $1,399.71 |
| 02/13/2024 | LIBERTY MUTUAL I YW | | PREAUTHORIZED ACH DEBIT<br>LIBERTY MUTUAL I YWP 240213 | $899.71 | |
| 02/13/2024 | CAPITAL ONE MO | | PREAUTHORIZED ACH DEBIT<br>CAPITAL ONE MOBILE PMT 240212 3WY43BP4YC5X45D | $500.00 | |
| 02/13/2024 | Total Calculated Debits (2 items) | | | $1,399.71 | |
| 02/12/2024 | WELLS FARGO CARD CC | | PREAUTHORIZED ACH DEBIT<br>WELLS FARGO CARD CCPYMT 240212 | $845.94 | |
| 02/12/2024 | Total Calculated Debits (1 item) | | | $845.94 | |
| 02/09/2024 | Credit One Bank Pa | | PREAUTHORIZED ACH DEBIT<br>Credit One Bank Payment 240208 | $461.52 | |
| 02/09/2024 | Total Calculated Debits (1 item) | | | $461.52 | |
| 02/09/2024 | 346000209102808 | | BOOK TRANSFER CREDIT<br>REF 0401028L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E<br>TRANSFER | | $25.00 |

4/22/24, 6:27 PM                                                    Deposit Account Reporting

| 02/09/2024 | 346000209051257 | | BOOK TRANSFER CREDIT<br>REF 0400512L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $351.00 |
| 02/09/2024 | 346000209081525 | | BOOK TRANSFER CREDIT<br>REF 0400815L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $900.00 |
| 02/09/2024 | Total Calculated Credits (3 items) | | | | $1,276.00 |
| 02/08/2024 | WELLS FARGO CARD CC | | PREAUTHORIZED ACH DEBIT<br>WELLS FARGO CARD CCPYMT 240208 | $2,000.00 | |
| 02/08/2024 | GRANGE INSURANCE PR | | PREAUTHORIZED ACH DEBIT<br>GRANGE INSURANCE PREM PMT 240208 | $1,111.83 | |
| 02/08/2024 | Total Calculated Debits (2 items) | | | $3,111.83 | |
| 02/08/2024 | 346000208085856 | | BOOK TRANSFER CREDIT<br>REF 0390858L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $1,200.00 |
| 02/08/2024 | Total Calculated Credits (1 item) | | | | $1,200.00 |
| 02/07/2024 | 346000207100826 | | BOOK TRANSFER CREDIT<br>REF 0381008L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $2,000.00 |
| 02/07/2024 | Total Calculated Credits (1 item) | | | | $2,000.00 |
| 02/06/2024 | 346000206160901 | | BOOK TRANSFER DEBIT<br>REF 0371609L FUNDS TRANSFER TO DEP 4004781888 FROM MOBIL E TRANSFER | $12.00 | |
| 02/06/2024 | MERCHANT PURCHASE TE | | MISCELLANEOUS DEBIT<br>MERCHANT PURCHASE TERMINAL 499989 THE ALLEN COMPANY INC LEXINGTON KY02-05 -24 XXXXXXXXXXXX0513 | $48.59 | |
| 02/06/2024 | Total Calculated Debits (2 items) | | | $60.59 | |
| 02/05/2024 | 346000205074348 | | BOOK TRANSFER DEBIT<br>REF 0360743L FUNDS TRANSFER TO DEP 4004781888 FROM MOBIL E TRANSFER | $4,500.00 | |
| 02/05/2024 | CAPITAL ONE MO | | PREAUTHORIZED ACH DEBIT<br>CAPITAL ONE MOBILE PMT 240202 3WW0C1562OHMYBL | $500.00 | |
| 02/05/2024 | SAFECO INSURANCE IN | | PREAUTHORIZED ACH DEBIT<br>SAFECO INSURANCE INS PREM 240205 | $90.86 | |
| 02/05/2024 | Total Calculated Debits (3 items) | | | $5,090.86 | |
| 02/05/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240205P2 240205 L2183994788 | | $620.69 |
| 02/05/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240205P2 240205 L2183994787 | | $686.15 |
| 02/05/2024 | Total Calculated Credits (2 items) | | | | $1,306.84 |
| 02/02/2024 | 346000202162419 | | BOOK TRANSFER DEBIT<br>REF 0331624L FUNDS TRANSFER TO DEP 4004781888 FROM MOBIL E TRANSFER | $1,000.00 | |

4/22/24, 6:27 PM                                                    Deposit Account Reporting

| 02/02/2024 | West Bend Mutual 80 | | PREAUTHORIZED ACH DEBIT<br>West Bend Mutual 8002365002 240202 3866836021 | $14,629.90 | |
| 02/02/2024 | Total Calculated Debits (2 items) | | | $15,629.90 | |
| 02/02/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240202P2 240202 L2183950574 | | $4,121.47 |
| 02/02/2024 | Total Calculated Credits (1 item) | | | | $4,121.47 |
| 02/01/2024 | 346000201093201 | | BOOK TRANSFER CREDIT<br>REF 0320932L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $1,000.00 |
| 02/01/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240201P2 240201 L2183921123 | | $1,844.49 |
| 02/01/2024 | 346000201093137 | | BOOK TRANSFER CREDIT<br>REF 0320931L FUNDS TRANSFER FRMDEP 4004781888 FROM MOBIL E TRANSFER | | $9,000.00 |
| 02/01/2024 | Total Calculated Credits (3 items) | | | | $11,844.49 |
| 01/31/2024 | | | MAINTENANCE FEE<br>MTH SERVICE FEE | $10.00 | |
| 01/31/2024 | 9259181080 | | INTEREST DEBIT | $775.40 | |
| 01/31/2024 | 9259181100 | | INTEREST DEBIT | $934.14 | |
| 01/31/2024 | 9259181040 | | INTEREST DEBIT | $942.16 | |
| 01/31/2024 | 9259181060 | | INTEREST DEBIT | $962.14 | |
| 01/31/2024 | Total Calculated Debits (5 items) | | | $3,623.84 | |
| 01/31/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240131P2 240131 L2183894174 | | $6,634.93 |
| 01/31/2024 | Total Calculated Credits (1 item) | | | | $6,634.93 |
| 01/30/2024 | GRANGE INSURANCE PR | | PREAUTHORIZED ACH DEBIT<br>GRANGE INSURANCE PREM PMT 240126 | $0.00 | |
| 01/30/2024 | 1005 | 1005 | CHECK PAID | $4,036.79 | |
| 01/30/2024 | Total Calculated Debits (2 items) | | | $4,036.79 | |
| 01/29/2024 | 346000129093831 | | BOOK TRANSFER DEBIT<br>REF 0290938L FUNDS TRANSFER TO DEP 4004781888 FROM MOBIL E TRANSFER | $2,000.00 | |
| 01/29/2024 | 346000129062129 | | BOOK TRANSFER DEBIT<br>REF 0290621L FUNDS TRANSFER TO DEP 4004781888 FROM MOBIL E TRANSFER | $5,000.00 | |
| 01/29/2024 | Total Calculated Debits (2 items) | | | $7,000.00 | |
| 01/29/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240129P2 240129 L2183835700 | | $1,528.92 |
| 01/29/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240129P2 240129 L2183835701 | | $2,036.41 |

4/22/24, 6:27 PM                                                Deposit Account Reporting

| 01/29/2024 | Total Calculated Credits (2 items) | | | | $3,565.33 |
| 01/26/2024 | MBFS WE | | PREAUTHORIZED ACH DEBIT<br>MBFS WEB PAY 240125 5002343582001 | $2,400.00 | |
| 01/26/2024 | ACHMA VISB BI | | PREAUTHORIZED ACH DEBIT<br>ACHMA VISB BILL PYMNT 240126 | $987.88 | |
| 01/26/2024 | ACHMA VISB BI | | PREAUTHORIZED ACH DEBIT<br>ACHMA VISB BILL PYMNT 240126 | $1,517.55 | |
| 01/26/2024 | Total Calculated Debits (3 items) | | | $4,905.43 | |
| 01/26/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240126P2 240126 L2183785672 | | $3,859.47 |
| 01/26/2024 | Total Calculated Credits (1 item) | | | | $3,859.47 |
| 01/25/2024 | SAFECO INSURANCE IN | | PREAUTHORIZED ACH DEBIT<br>SAFECO INSURANCE INS PREM 240125 | $0.00 | |
| 01/25/2024 | SAFECO INSURANCE IN | | PREAUTHORIZED ACH DEBIT<br>SAFECO INSURANCE INS PREM 240125 | $0.00 | |
| 01/25/2024 | WELLS FARGO IFI AC | | PREAUTHORIZED ACH DEBIT<br>WELLS FARGO IFI ACCTVERIFY 240125 | $0.40 | |
| 01/25/2024 | SAFECO INSURANCE IN | | PREAUTHORIZED ACH DEBIT<br>SAFECO INSURANCE INS PREM 240125 | $114.26 | |
| 01/25/2024 | CAPITAL ONE MO | | PREAUTHORIZED ACH DEBIT<br>CAPITAL ONE MOBILE PMT 240124 3WU41IX79RCB29T | $200.00 | |
| 01/25/2024 | Kentucky Utiliti WE | | PREAUTHORIZED ACH DEBIT<br>Kentucky Utiliti WEB PYMTS 240125 | $630.00 | |
| 01/25/2024 | Total Calculated Debits (6 items) | | | $944.66 | |
| 01/25/2024 | WELLS FARGO IFI AC | | PREAUTHORIZED ACH CREDIT<br>WELLS FARGO IFI ACCTVERIFY 240125 | | $0.14 |
| 01/25/2024 | WELLS FARGO IFI AC | | PREAUTHORIZED ACH CREDIT<br>WELLS FARGO IFI ACCTVERIFY 240125 | | $0.26 |
| 01/25/2024 | Square Inc 24 | | PREAUTHORIZED ACH CREDIT<br>Square Inc 240125P2 240125 L2183760924 | | $460.56 |
| 01/25/2024 | Total Calculated Credits (3 items) | | | | $460.96 |
| 04/22/2024 | Totals | | | $57,944.66 | $48,444.20 |

Showing 1 - 1 of 1