**Fill in this information to identify the case:**

Debtor Name  DMN8 Partners Inc.

United States Bankruptcy Court for the:  Eastern District of Kentucky

Case number:  24-20186

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  04/01/24 to 04/30/24

Date report filed:  06/10/2024
MM / DD / YYYY

Line of business:  Plumbing Services

NAISC code:  238220

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Donald A. Fitzpatrick

Original signature of responsible party  *Donald A. Fitzpatrick (Jun 10, 2024 18:18 EDT)*

Printed name of responsible party  Donald A. Fitzpatrick    10/06/24

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name ___DMN8 Partners Inc._____    Case number ___24-20186_____

17. Have you paid any bills you owed before you filed bankruptcy?    ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 38,711.76

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.    $ 251,185.97

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.    – $ 285,665.71

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.    + $ -34,479.74

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.    = $ 4,232.02

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

   *(Exhibit E)*

| Debtor Name | DMN8 Partners Inc. | Case number | 24-20186 |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                                      $ _____

*(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                                     _____

27.  What is the number of employees as of the date of this monthly report?                          _____ 19

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?      $ _____ 0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 6,738.00

30.  How much have you paid this month in other professional fees?                                 $ _____ 0.00

31.  How much have you paid in total other professional fees since filing the case?               $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **−** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 256,456.00 | − | $ 251,185.97 | = | $ 5,270.00 |
| 33. **Cash disbursements** | $ 231,786.00 | − | $ 285,665.71 | = | $ 53,880.00 |
| 34. **Net cash flow** | $ 29,494.00 | − | $ -34,480.00 | = | $ 59,150.00 |

35.  Total projected cash receipts for the next month:                                                   $ 204,860.00

36.  Total projected cash disbursements for the next month:                                           − $ 160,000.00

37.  Total projected net cash flow for the next month:                                                 = $ 44,000.00

| Debtor Name | DMN8 Partners Inc. | Case number | 24-20186 |
|---|---|---|---|

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39. Bank reconciliation reports for each account.

- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

**Exhibit C to MOR**
**Fast Flow Plumbing, LLC - Receipts**
April 1st, 2024 through April 30th

| Account | Date | Transaction type | Num | Amount | Balance |
|---------|------|------------------|-----|--------|---------|
| **Sales of Product Income** | | | | | |
| Sales of Product Ir | 04/01/2024 | Sales Receipt | 1237 | 432.60 | 432.60 |
| Sales of Product Ir | 04/01/2024 | Sales Receipt | 1238 | 391.01 | 823.61 |
| Sales of Product Ir | 04/01/2024 | Sales Receipt | 1239 | 220.90 | 1,044.51 |
| Sales of Product Ir | 04/01/2024 | Sales Receipt | 1240 | 1,085.85 | 2,130.36 |
| Sales of Product Ir | 04/01/2024 | Sales Receipt | 1241 | 391.01 | 2,521.37 |
| Sales of Product Ir | 04/04/2024 | Sales Receipt | 1251 | 391.01 | 2,912.38 |
| Sales of Product Ir | 04/04/2024 | Sales Receipt | 1252 | 391.01 | 3,303.39 |
| Sales of Product Ir | 04/04/2024 | Sales Receipt | 1253 | 2,237.29 | 5,540.68 |
| Sales of Product Ir | 04/05/2024 | Sales Receipt | 1247 | 298.13 | 5,838.81 |
| Sales of Product Ir | 04/05/2024 | Sales Receipt | 1248 | 166.50 | 6,005.31 |
| Sales of Product Ir | 04/05/2024 | Sales Receipt | 1249 | 400.00 | 6,405.31 |
| Sales of Product Ir | 04/05/2024 | Sales Receipt | 1250 | 1,665.40 | 8,070.71 |
| Sales of Product Ir | 04/08/2024 | Sales Receipt | 1236 | 401.25 | 8,471.96 |
| Sales of Product Ir | 04/09/2024 | Sales Receipt | 1233 | 452.51 | 8,924.47 |
| Sales of Product Ir | 04/09/2024 | Sales Receipt | 1234 | 244.63 | 9,169.10 |
| Sales of Product Ir | 04/09/2024 | Sales Receipt | 1235 | 7,135.26 | 16,304.36 |
| Sales of Product Ir | 04/10/2024 | Sales Receipt | 1232 | 669.81 | 16,974.17 |
| Sales of Product Ir | 04/11/2024 | Sales Receipt | 1231 | 247.44 | 17,221.61 |
| Sales of Product Ir | 04/12/2024 | Sales Receipt | 1228 | 4,500.00 | 21,721.61 |
| Sales of Product Ir | 04/12/2024 | Sales Receipt | 1229 | 543.26 | 22,264.87 |
| Sales of Product Ir | 04/12/2024 | Sales Receipt | 1230 | 154.50 | 22,419.37 |
| Sales of Product Ir | 04/15/2024 | Sales Receipt | 1222 | 400.00 | 22,819.37 |
| Sales of Product Ir | 04/15/2024 | Sales Receipt | 1223 | 412.73 | 23,232.10 |
| Sales of Product Ir | 04/15/2024 | Sales Receipt | 1224 | 220.90 | 23,453.00 |
| Sales of Product Ir | 04/15/2024 | Sales Receipt | 1225 | 154.45 | 23,607.45 |
| Sales of Product Ir | 04/15/2024 | Sales Receipt | 1226 | 247.18 | 23,854.63 |
| Sales of Product Ir | 04/15/2024 | Sales Receipt | 1227 | 1,581.69 | 25,436.32 |
| Sales of Product Ir | 04/16/2024 | Sales Receipt | 1217 | 391.01 | 25,827.33 |
| Sales of Product Ir | 04/16/2024 | Sales Receipt | 1218 | 2,130.85 | 27,958.18 |
| Sales of Product Ir | 04/16/2024 | Sales Receipt | 1219 | 180.00 | 28,138.18 |
| Sales of Product Ir | 04/16/2024 | Sales Receipt | 1220 | 226.59 | 28,364.77 |
| Sales of Product Ir | 04/16/2024 | Sales Receipt | 1221 | 401.25 | 28,766.02 |
| Sales of Product Ir | 04/17/2024 | Sales Receipt | 1213 | 1,354.99 | 30,121.01 |
| Sales of Product Ir | 04/17/2024 | Sales Receipt | 1214 | 1,250.23 | 31,371.24 |
| Sales of Product Ir | 04/17/2024 | Sales Receipt | 1215 | 401.17 | 31,772.41 |
| Sales of Product Ir | 04/17/2024 | Sales Receipt | 1216 | 607.47 | 32,379.88 |
| Sales of Product Ir | 04/18/2024 | Sales Receipt | 1209 | 3,456.43 | 35,836.31 |

| | | | | | |
|---|---|---|---|---:|---:|
| Sales of Product Ir | 04/18/2024 | Sales Receipt | 1210 | 307.33 | 36,143.64 |
| Sales of Product Ir | 04/18/2024 | Sales Receipt | 1211 | 412.94 | 36,556.58 |
| Sales of Product Ir | 04/18/2024 | Sales Receipt | 1212 | 401.47 | 36,958.05 |
| Sales of Product Ir | 04/19/2024 | Sales Receipt | 1205 | 197.31 | 37,155.36 |
| Sales of Product Ir | 04/19/2024 | Sales Receipt | 1206 | 873.06 | 38,028.42 |
| Sales of Product Ir | 04/19/2024 | Sales Receipt | 1207 | 6,448.81 | 44,477.23 |
| Sales of Product Ir | 04/19/2024 | Sales Receipt | 1208 | 7,765.81 | 52,243.04 |
| Sales of Product Ir | 04/22/2024 | Deposit | -- | 8,076.05 | 60,319.09 |
| Sales of Product Ir | 04/22/2024 | Deposit | -- | 2,027.22 | 62,346.31 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1194 | 154.45 | 62,500.76 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1195 | 3,375.98 | 65,876.74 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1196 | 3,000.00 | 68,876.74 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1197 | 550.00 | 69,426.74 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1198 | 1,858.44 | 71,285.18 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1199 | 391.01 | 71,676.19 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1200 | 401.25 | 72,077.44 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1201 | 819.74 | 72,897.18 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1202 | 459.65 | 73,356.83 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1203 | 288.25 | 73,645.08 |
| Sales of Product Ir | 04/23/2024 | Sales Receipt | 1204 | 391.01 | 74,036.09 |
| Sales of Product Ir | 04/24/2024 | Sales Receipt | 1189 | 200.30 | 74,236.39 |
| Sales of Product Ir | 04/24/2024 | Sales Receipt | 1190 | 6,382.86 | 80,619.25 |
| Sales of Product Ir | 04/24/2024 | Sales Receipt | 1191 | 6,382.86 | 87,002.11 |
| Sales of Product Ir | 04/24/2024 | Sales Receipt | 1192 | 1,685.08 | 88,687.19 |
| Sales of Product Ir | 04/24/2024 | Sales Receipt | 1193 | 401.25 | 89,088.44 |
| Sales of Product Ir | 04/25/2024 | Deposit | -- | 550.00 | 89,638.44 |
| Sales of Product Ir | 04/26/2024 | Deposit | -- | 2,131.54 | 91,769.98 |
| Sales of Product Ir | 04/29/2024 | Sales Receipt | 1428 | 104.29 | 91,874.27 |
| Sales of Product Ir | 04/29/2024 | Sales Receipt | 1429 | 220.90 | 92,095.17 |
| Sales of Product Ir | 04/29/2024 | Sales Receipt | 1430 | 298.47 | 92,393.64 |
| Sales of Product Ir | 04/29/2024 | Sales Receipt | 1431 | 492.18 | 92,885.82 |
| Sales of Product Ir | 04/29/2024 | Sales Receipt | 1432 | 2,688.30 | 95,574.12 |
| Sales of Product Ir | 04/29/2024 | Sales Receipt | 1433 | 4,563.55 | 100,137.67 |
| **Total for Sales of Product Income** | | | | **$ 100,137.67** | |

**Sales**

| | | | | | |
|---|---|---|---|---:|---:|
| Sales | 04/22/2024 | Deposit | -- | 12,953.43 | 12,953.43 |
| Sales | 04/24/2024 | Deposit | -- | 9,905.42 | 22,858.85 |
| Sales | 04/24/2024 | Invoice | 365640 | 3,071.62 | 25,930.47 |
| Sales | 04/24/2024 | Invoice | 366119 | 4,108.25 | 30,038.72 |
| Sales | 04/24/2024 | Invoice | 366119 | 1,523.12 | 31,561.84 |
| Sales | 04/24/2024 | Invoice | 366119 | 3,751.49 | 35,313.33 |
| Sales | 04/26/2024 | Deposit | 0 | 500.00 | 35,813.33 |

| | | | | | |
|---|---|---|---|---:|---:|
| Sales | 04/29/2024 | Invoice | 409718 | 450.00 | 36,263.33 |
| Sales | 04/29/2024 | Invoice | 409718 | 450.00 | 36,713.33 |
| Sales | 04/29/2024 | Invoice | 409718 | 594.00 | 37,307.33 |
| Sales | 04/29/2024 | Invoice | 418487 | 291.24 | 37,598.57 |
| Sales | 04/29/2024 | Invoice | 418500 | 609.28 | 38,207.85 |
| Sales | 04/29/2024 | Invoice | 418500 | 609.28 | 38,817.13 |
| Sales | 04/29/2024 | Invoice | 418500 | 189.75 | 39,006.88 |
| Sales | 04/29/2024 | Invoice | 326198 | 10,000.00 | 49,006.88 |
| Sales | 04/29/2024 | Invoice | 333649 | 6,640.00 | 55,646.88 |
| Sales | 04/29/2024 | Invoice | 335149 | 289.78 | 55,936.66 |
| Sales | 04/29/2024 | Invoice | 335277 | 7,167.44 | 63,104.10 |
| Sales | 04/29/2024 | Invoice | 335343 | 4,250.00 | 67,354.10 |
| Sales | 04/29/2024 | Invoice | 335343 | 750.00 | 68,104.10 |
| Sales | 04/29/2024 | Invoice | 335516 | 255.23 | 68,359.33 |
| Sales | 04/29/2024 | Invoice | 335527 | 4,107.49 | 72,466.82 |
| Sales | 04/29/2024 | Invoice | 335644 | 170.00 | 72,636.82 |
| Sales | 04/29/2024 | Invoice | 335721 | 3,418.02 | 76,054.84 |
| Sales | 04/29/2024 | Invoice | 335779 | 289.93 | 76,344.77 |
| Sales | 04/29/2024 | Invoice | 335782 | 289.75 | 76,634.52 |
| Sales | 04/29/2024 | Invoice | 335795 | 170.00 | 76,804.52 |
| Sales | 04/29/2024 | Invoice | 335851 | 291.24 | 77,095.76 |
| Sales | 04/29/2024 | Invoice | 335854 | 237.50 | 77,333.26 |
| Sales | 04/29/2024 | Invoice | 335854 | -20.00 | 77,313.26 |
| Sales | 04/29/2024 | Invoice | 335995 | 1,535.62 | 78,848.88 |
| Sales | 04/29/2024 | Invoice | 335995 | 425.93 | 79,274.81 |
| Sales | 04/29/2024 | Invoice | 335995 | 145.56 | 79,420.37 |
| Sales | 04/29/2024 | Invoice | 335995 | -20.00 | 79,400.37 |
| Sales | 04/29/2024 | Invoice | 336025 | 237.50 | 79,637.87 |
| Sales | 04/29/2024 | Invoice | 336032 | 300.00 | 79,937.87 |
| Sales | 04/29/2024 | Invoice | 336088 | 394.55 | 80,332.42 |
| Sales | 04/29/2024 | Invoice | 410921 | 181.47 | 80,513.89 |
| Sales | 04/29/2024 | Invoice | 410921 | 39.95 | 80,553.84 |
| Sales | 04/29/2024 | Invoice | 410921 | 149.95 | 80,703.79 |
| Sales | 04/29/2024 | Invoice | 411305 | 1,085.56 | 81,789.35 |
| Sales | 04/29/2024 | Invoice | 411305 | -20.00 | 81,769.35 |
| Sales | 04/29/2024 | Invoice | 414902 | 209.78 | 81,979.13 |
| Sales | 04/29/2024 | Invoice | 416105 | 1,329.89 | 83,309.02 |
| Sales | 04/29/2024 | Invoice | 416156 | 199.98 | 83,509.00 |
| Sales | 04/29/2024 | Invoice | 416271 | 292.90 | 83,801.90 |
| Sales | 04/29/2024 | Invoice | 416412 | 2,800.00 | 86,601.90 |
| Sales | 04/29/2024 | Invoice | 416630 | 169.57 | 86,771.47 |
| Sales | 04/29/2024 | Invoice | 416630 | 155.56 | 86,927.03 |
| Sales | 04/29/2024 | Invoice | 416630 | 70.00 | 86,997.03 |

| | | | | | |
|---|---|---|---|---|---|
| Sales | 04/29/2024 | Invoice | 416784 | 189.00 | 87,186.03 |
| Sales | 04/29/2024 | Invoice | 247471 | 12,500.00 | 99,686.03 |
| Sales | 04/29/2024 | Invoice | 247471 | 190.00 | 99,876.03 |
| Sales | 04/29/2024 | Invoice | 247471 | 710.00 | 100,586.03 |
| Sales | 04/29/2024 | Invoice | 333903 | 2,300.00 | 102,886.03 |
| Sales | 04/29/2024 | Invoice | 334472 | 5,403.56 | 108,289.59 |
| Sales | 04/29/2024 | Invoice | 334472 | 3,715.93 | 112,005.52 |
| Sales | 04/29/2024 | Invoice | 334472 | 806.09 | 112,811.61 |
| Sales | 04/29/2024 | Invoice | 335107 | 857.99 | 113,669.60 |
| Sales | 04/29/2024 | Invoice | 335107 | 5.15 | 113,674.75 |
| Sales | 04/29/2024 | Invoice | 335161 | 795.86 | 114,470.61 |
| Sales | 04/29/2024 | Invoice | 335161 | 716.28 | 115,186.89 |
| Sales | 04/29/2024 | Invoice | 335204 | 289.75 | 115,476.64 |
| Sales | 04/29/2024 | Invoice | 335204 | 279.85 | 115,756.49 |
| Sales | 04/29/2024 | Invoice | 335204 | 214.47 | 115,970.96 |
| Sales | 04/29/2024 | Invoice | 335241 | 379.62 | 116,350.58 |
| Sales | 04/29/2024 | Invoice | 335316 | 250.00 | 116,600.58 |
| Sales | 04/29/2024 | Invoice | 335319 | 427.57 | 117,028.15 |
| Sales | 04/29/2024 | Invoice | 335320 | 268.50 | 117,296.65 |
| Sales | 04/29/2024 | Invoice | 335320 | 229.50 | 117,526.15 |
| Sales | 04/29/2024 | Invoice | 335366 | 214.47 | 117,740.62 |
| Sales | 04/29/2024 | Invoice | 335378 | 797.82 | 118,538.44 |
| Sales | 04/29/2024 | Invoice | 335378 | 795.86 | 119,334.30 |
| Sales | 04/29/2024 | Invoice | 335428 | 265.15 | 119,599.45 |
| Sales | 04/29/2024 | Invoice | 335466 | 341.66 | 119,941.11 |
| Sales | 04/29/2024 | Invoice | 335504 | 240.23 | 120,181.34 |
| Sales | 04/29/2024 | Invoice | 335517 | 1,535.62 | 121,716.96 |
| Sales | 04/29/2024 | Invoice | 335517 | 94.79 | 121,811.75 |
| Sales | 04/29/2024 | Invoice | 335537 | 300.00 | 122,111.75 |
| Sales | 04/29/2024 | Invoice | 1185 | 588.98 | 122,700.73 |
| Sales | 04/29/2024 | Invoice | 1186 | 13,946.32 | 136,647.05 |
| Sales | 04/29/2024 | Invoice | 1187 | 13,500.00 | 150,147.05 |
| Sales | 04/29/2024 | Invoice | 1188 | 500.00 | 150,647.05 |
| **Total for Sales** | | | | **$ 150,647.05** | |

**Unapplied Cash Payment Income**

| | | | | | |
|---|---|---|---|---|---|
| Unapplied Cash Pa | 04/24/2024 | Payment | -36537 | 401.25 | 401.25 |
| **Total for Unapplied Cash Payment Income** | | | | **$ 401.25** | |

**Exhibit D to MOR**
**Fast Flow Plumbing, LLC - Expenditures**
April 1st, 2024 through April 30th

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 1188 | | $ 27.20 | 4/1/2024 | Lowe's |
| 1188 | | $ 121.94 | 4/1/2024 | Lowe's |
| 1188 | | $ 884.01 | 4/1/2024 | Master's Supply |
| 1188 | | $ 171.53 | 4/1/2024 | Lowe's |
| 1188 | | $ 29.56 | 4/1/2024 | Amazon |
| 1188 | | $ 1,128.40 | 4/1/2024 | Lowe's |
| 1188 | | $ 1,000.00 | 4/1/2024 | Chase Credit Card |
| 1188 | | $ 3,739.47 | 4/1/2024 | Service Titan |
| 1188 | | $ 2,000.00 | 4/1/2024 | Bank of America |
| 1188 | | $ 1,154.80 | 4/1/2024 | Lowe's |
| 1188 | | $ 53.24 | 4/1/2024 | American Water |
| 1188 | | $ 5,000.00 | 4/1/2024 | Check |
| 1188 | | $ 2,110.70 | 4/1/2024 | Check |
| 1188 | | $ 2,110.70 | 4/1/2024 | Check |
| 1188 | | $ 1,432.01 | 4/1/2024 | Check |
| 1188 | | $ 1,393.23 | 4/1/2024 | Check |
| 1188 | | $ 1,218.90 | 4/1/2024 | Check |
| 1188 | | $ 1,173.83 | 4/1/2024 | Check |
| 1188 | | $ 874.36 | 4/1/2024 | Check |
| 1188 | | $ 782.11 | 4/1/2024 | Check |
| 1188 | | $ 634.87 | 4/1/2024 | Check |
| 1188 | | $ 516.65 | 4/1/2024 | Check |
| 1188 | | $ 260.73 | 4/1/2024 | Check |
| 1188 | | $ 111.13 | 4/2/2024 | Amazon |
| 1188 | | $ 440.64 | 4/2/2024 | Indeed |
| 1188 | | $ 8.44 | 4/2/2024 | Lowe's |
| 1188 | | $ 1,500.00 | 4/2/2024 | Kentucky River Broadcasting |
| 1188 | | $ 57.71 | 4/2/2024 | DoorDash |
| 1188 | | $ 19.95 | 4/2/2024 | DoorDash |
| 1188 | | $ 43.28 | 4/2/2024 | Lowe's |
| 1188 | | $ 6.82 | 4/2/2024 | Lowe's |
| 1188 | | $ 500.00 | 4/2/2024 | Google Ad |
| 1188 | | $ 500.00 | 4/2/2024 | Google Ad |
| 1188 | | $ 500.00 | 4/2/2024 | Google Ad |
| 1188 | | $ 200.00 | 4/2/2024 | Capital One |
| 1188 | | $ 200.00 | 4/2/2024 | Capital One |
| 1188 | | $ 3,337.47 | 4/2/2024 | Anthem Blue |
| 1188 | | $ 271.95 | 4/2/2024 | Anthem Blue |

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 1188 | $ | 500.00 | 4/2/2024 | Google Ad |
| 1188 | $ | 921.94 | 4/2/2024 | Check |
| 1188 | $ | 882.10 | 4/2/2024 | Check |
| 1188 | $ | 32.00 | 4/2/2024 | Community Trust |
| 1188 | $ | 32.00 | 4/2/2024 | Community Trust |
| 1188 | $ | 5,974.71 | 4/2/2024 | IRS Tax |
| 1188 | $ | 2,000.00 | 4/4/2024 | Bank of America |
| 1188 | $ | 1,213.86 | 4/4/2024 | Home Depot |
| 1188 | $ | 500.00 | 4/5/2024 | Google Ad |
| 1188 | $ | 4.47 | 4/5/2024 | LexPark |
| 1188 | $ | 113.02 | 4/5/2024 | KY Housing Building |
| 1188 | $ | 77.99 | 4/5/2024 | Lowe's |
| 1188 | $ | 565.47 | 4/5/2024 | Master's Supply |
| 1188 | $ | 51.38 | 4/5/2024 | KY Housing Building |
| 1188 | $ | 65.21 | 4/5/2024 | Edmondson Supply |
| 1188 | $ | 728.19 | 4/5/2024 | Lowe's |
| 1188 | $ | 1,000.00 | 4/5/2024 | Fleetcor Funding |
| 1188 | $ | 19.61 | 4/5/2024 | Google Ad |
| 1188 | $ | 1,392.01 | 4/5/2024 | Check |
| 1188 | $ | 1,169.13 | 4/5/2024 | Check |
| 1188 | $ | 921.94 | 4/5/2024 | Check |
| 1188 | $ | 917.10 | 4/5/2024 | Check |
| 1188 | $ | 796.18 | 4/5/2024 | Check |
| 1188 | $ | 676.82 | 4/5/2024 | Check |
| 1188 | $ | 658.15 | 4/5/2024 | Check |
| 1188 | $ | 590.30 | 4/5/2024 | Check |
| 1188 | $ | 528.52 | 4/5/2024 | Check |
| 1188 | $ | 411.52 | 4/5/2024 | Check |
| 1188 | $ | 165.04 | 4/8/2024 | Stanford Builders |
| 1188 | $ | 2.51 | 4/8/2024 | Stanford Builders |
| 1188 | $ | 33.92 | 4/8/2024 | Keith S Supply Co |
| 1188 | $ | 96.29 | 4/8/2024 | Master's Supply |
| 1188 | $ | 25.98 | 4/8/2024 | Home Depot |
| 1188 | $ | 20.67 | 4/8/2024 | Lowe's |
| 1188 | $ | 2.47 | 4/8/2024 | LexPark |
| 1188 | $ | 2.47 | 4/8/2024 | LexPark |
| 1188 | $ | 68.07 | 4/8/2024 | Edmondson Supply |
| 1188 | $ | 19.93 | 4/8/2024 | Amazon |
| 1188 | $ | 18.97 | 4/8/2024 | Amazon |
| 1188 | $ | 530.32 | 4/8/2024 | Indeed |
| 1188 | $ | 1,000.00 | 4/8/2024 | Chase Credit Card |

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 1188 | $ | 1,012.54 | 4/8/2024 | Home Depot |
| 1188 | $ | 1,680.95 | 4/8/2024 | Bates Security |
| 1188 | $ | 1,238.50 | 4/8/2024 | Bank of America |
| 1188 | $ | 500.00 | 4/8/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/8/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/8/2024 | Google Ad |
| 1188 | $ | 2,430.92 | 4/8/2024 | Check |
| 1188 | $ | 2,110.70 | 4/8/2024 | Check |
| 1188 | $ | 1,475.87 | 4/8/2024 | Check |
| 1188 | $ | 1,438.91 | 4/8/2024 | Check |
| 1188 | $ | 1,353.24 | 4/8/2024 | Check |
| 1188 | $ | 1,073.83 | 4/8/2024 | Check |
| 1188 | $ | 1,040.48 | 4/8/2024 | Check |
| 1188 | $ | 957.46 | 4/8/2024 | Check |
| 1188 | $ | 615.69 | 4/8/2024 | Check |
| 1188 | $ | 598.74 | 4/8/2024 | Check |
| 1188 | $ | 581.52 | 4/8/2024 | Check |
| 1188 | $ | 577.03 | 4/8/2024 | Check |
| 1188 | $ | 533.35 | 4/8/2024 | Check |
| 1188 | $ | 414.06 | 4/8/2024 | Check |
| 1188 | $ | 260.73 | 4/8/2024 | Check |
| 1188 | $ | 574.08 | 4/9/2024 | Kentucky Utilities |
| 1188 | $ | 2,528.70 | 4/9/2024 | Fleetcor Funding |
| 1188 | $ | 1,000.00 | 4/9/2024 | CashManagement Transfer |
| 1188 | $ | 500.00 | 4/9/2024 | Google Ad |
| 1188 | $ | 1,655.14 | 4/9/2024 | Check |
| 1188 | $ | 401.16 | 4/9/2024 | Check |
| 4043 | $ | 0.01 | 4/10/2024 | TDXM Preload |
| 1188 | $ | 1,000.00 | 4/10/2024 | PrePaid Preload Plus |
| 1188 | $ | 525.87 | 4/10/2024 | Master's Supply |
| 1188 | $ | 18.09 | 4/10/2024 | Area Plumbing |
| 1188 | $ | 99.39 | 4/10/2024 | Lowe's |
| 1188 | $ | 7,250.49 | 4/10/2024 | IRS Tax |
| 1188 | $ | 2,178.30 | 4/10/2024 | Check |
| 1188 | $ | 67.58 | 4/10/2024 | Check |
| 1188 | $ | 223.08 | 4/11/2024 | Kentucky Truck Brothers |
| 1188 | $ | 19.39 | 4/11/2024 | Master's Supply |
| 1188 | $ | 12.08 | 4/11/2024 | Ferguson ENT |
| 1188 | $ | 51.38 | 4/11/2024 | KY Housing Building |
| 1188 | $ | 66.63 | 4/11/2024 | Lowe's |
| 1188 | $ | 280.26 | 4/11/2024 | Master's Supply |

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 1188 | $ | 300.00 | 4/11/2024 | SamsClub |
| 1188 | $ | 100.00 | 4/11/2024 | Synchrony Bank |
| 1188 | $ | 1,934.14 | 4/11/2024 | KY RevTXPay |
| 1188 | $ | 500.00 | 4/11/2024 | Google Ad |
| 1188 | $ | 4,375.00 | 4/11/2024 | Check |
| 1188 | $ | 100.00 | 4/11/2024 | Check |
| 1188 | $ | 12.15 | 4/12/2024 | Home Depot |
| 1188 | $ | 117.43 | 4/12/2024 | Home Depot |
| 1188 | $ | 638.41 | 4/12/2024 | Master's Supply |
| 1188 | $ | 10.00 | 4/12/2024 | Home Depot |
| 1188 | $ | 1,112.24 | 4/12/2024 | Home Depot |
| 1188 | $ | 2,000.00 | 4/12/2024 | Fleetcor Funding |
| 1188 | $ | 1,604.29 | 4/12/2024 | Liberty Mutual |
| 1188 | $ | 1,423.19 | 4/12/2024 | Check |
| 1188 | $ | 1,000.00 | 4/12/2024 | Check |
| 1188 | $ | 855.87 | 4/12/2024 | Check |
| 1188 | $ | 386.54 | 4/12/2024 | Check |
| 1188 | $ | 344.56 | 4/12/2024 | Check |
| 1188 | $ | 145.29 | 4/12/2024 | Check |
| 1188 | $ | 349.42 | 4/15/2024 | Costco |
| 1188 | $ | 57.41 | 4/15/2024 | Master's Supply |
| 1188 | $ | 138.33 | 4/15/2024 | Lowe's |
| 1188 | $ | 665.34 | 4/15/2024 | Master's Supply |
| 1188 | $ | 7.40 | 4/15/2024 | Home Depot |
| 1188 | $ | 107.02 | 4/15/2024 | Lowe's |
| 1188 | $ | 71.98 | 4/15/2024 | Lowe's |
| 1188 | $ | 132.46 | 4/15/2024 | HP HP Store |
| 1188 | $ | 530.82 | 4/15/2024 | Indeed |
| 1188 | $ | 1,074.58 | 4/15/2024 | Bank of America |
| 1188 | $ | 504.00 | 4/15/2024 | Capital One |
| 1188 | $ | 504.00 | 4/15/2024 | Capital One |
| 1188 | $ | 500.00 | 4/15/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/15/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/15/2024 | Google Ad |
| 1188 | $ | 1,387.47 | 4/15/2024 | Check |
| 1188 | $ | 1,353.24 | 4/15/2024 | Check |
| 1188 | $ | 1,073.83 | 4/15/2024 | Check |
| 1188 | $ | 909.78 | 4/15/2024 | Check |
| 1188 | $ | 874.31 | 4/15/2024 | Check |
| 1188 | $ | 756.51 | 4/15/2024 | Check |
| 1188 | $ | 692.68 | 4/15/2024 | Check |

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 1188 | $ | 639.97 | 4/15/2024 | Check |
| 1188 | $ | 631.51 | 4/15/2024 | Check |
| 1188 | $ | 569.96 | 4/15/2024 | Check |
| 1188 | $ | 482.66 | 4/15/2024 | Check |
| 1188 | $ | 403.39 | 4/15/2024 | Check |
| 1188 | $ | 346.83 | 4/15/2024 | Check |
| 1188 | $ | 85.01 | 4/15/2024 | Check |
| 1188 | $ | 79.16 | 4/15/2024 | Check |
| 1188 | $ | 34.41 | 4/15/2024 | Check |
| 1188 | $ | 20.00 | 4/15/2024 | Check |
| 1188 | $ | 72.35 | 4/16/2024 | Pipeline Renewal |
| 1188 | $ | 195.00 | 4/16/2024 | Lab Request |
| 1188 | $ | 11.63 | 4/16/2024 | Lowe's |
| 1188 | $ | 73.14 | 4/16/2024 | Concrete Materials |
| 1188 | $ | 299.00 | 4/16/2024 | Real Time Market |
| 1188 | $ | 1,000.00 | 4/16/2024 | Fleetcor Funding |
| 1188 | $ | 300.00 | 4/16/2024 | Check |
| 1188 | $ | 61.50 | 4/17/2024 | Lowe's |
| 1188 | $ | 286.70 | 4/17/2024 | Master's Supply |
| 1188 | $ | 146.69 | 4/17/2024 | Master's Supply |
| 1188 | $ | 429.94 | 4/17/2024 | Master's Supply |
| 1188 | $ | 21.71 | 4/17/2024 | Lowe's |
| 1188 | $ | 172.66 | 4/17/2024 | Master's Supply |
| 1188 | $ | 5,594.44 | 4/17/2024 | IRS Tax |
| 1188 | $ | 2,000.00 | 4/17/2024 | Bank of America |
| 1188 | $ | 523.91 | 4/17/2024 | Check |
| 1188 | $ | 7.50 | 4/18/2024 | Stanford Builders |
| 1188 | $ | 17.16 | 4/18/2024 | Home Depot |
| 1188 | $ | 202.22 | 4/18/2024 | Dish Network |
| 1188 | $ | 500.00 | 4/18/2024 | Google Ad |
| 1188 | $ | 51.00 | 4/18/2024 | Ky Dept of Housing |
| 1188 | $ | 125.00 | 4/18/2024 | Transfer |
| 1188 | $ | 500.00 | 4/18/2024 | Google Ad |
| 1188 | $ | 160.64 | 4/19/2024 | Ferguson ENT |
| 1188 | $ | 18.77 | 4/19/2024 | Ferguson ENT |
| 1188 | $ | 51.38 | 4/19/2024 | Ky Dept of Housing |
| 1188 | $ | 68.00 | 4/19/2024 | Mail Man o War |
| 1188 | $ | 504.00 | 4/19/2024 | Capital One |
| 1188 | $ | 504.00 | 4/19/2024 | Capital One |
| 1188 | $ | 354.49 | 4/19/2024 | Spectrum |
| 1188 | $ | 1,521.76 | 4/19/2024 | Home Depot |

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 1188 | $ | 3,118.96 | 4/19/2024 | Ky Employment |
| 1188 | $ | 500.00 | 4/19/2024 | Transfer |
| 1188 | $ | 500.00 | 4/19/2024 | Google Ad |
| 1188 | $ | 2,110.70 | 4/19/2024 | Check |
| 1188 | $ | 2,110.70 | 4/19/2024 | Check |
| 1188 | $ | 1,191.32 | 4/19/2024 | Check |
| 1188 | $ | 1,021.66 | 4/19/2024 | Check |
| 1188 | $ | 912.00 | 4/19/2024 | Check |
| 1188 | $ | 871.53 | 4/19/2024 | Check |
| 1188 | $ | 721.28 | 4/19/2024 | Check |
| 1188 | $ | 680.91 | 4/19/2024 | Check |
| 1188 | $ | 510.04 | 4/19/2024 | Check |
| 1188 | $ | 261.46 | 4/19/2024 | Check |
| 1188 | $ | 2,691.12 | 4/22/2024 | HD Supply |
| 1188 | $ | 1,790.14 | 4/22/2024 | Dennery PLLC |
| 1188 | $ | 42.78 | 4/22/2024 | Lowe's |
| 1188 | $ | 54.00 | 4/22/2024 | Advance Auto |
| 1188 | $ | 26.78 | 4/22/2024 | Kroger |
| 1188 | $ | 1,000.00 | 4/22/2024 | Fleetcor Funding |
| 1188 | $ | 500.00 | 4/22/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/22/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/22/2024 | Google Ad |
| 1188 | $ | 1,392.01 | 4/22/2024 | Check |
| 1188 | $ | 1,387.47 | 4/22/2024 | Check |
| 1188 | $ | 1,353.24 | 4/22/2024 | Check |
| 1188 | $ | 1,278.50 | 4/22/2024 | Check |
| 1188 | $ | 1,086.42 | 4/22/2024 | Check |
| 1188 | $ | 908.75 | 4/22/2024 | Check |
| 1188 | $ | 883.69 | 4/22/2024 | Check |
| 1188 | $ | 806.56 | 4/22/2024 | Check |
| 1188 | $ | 547.23 | 4/22/2024 | Check |
| 1188 | $ | 500.00 | 4/22/2024 | Check |
| 1188 | $ | 475.57 | 4/22/2024 | Check |
| 1188 | $ | 455.54 | 4/22/2024 | Check |
| 1188 | $ | 300.00 | 4/22/2024 | Check |
| 1188 | $ | 290.73 | 4/22/2024 | Check |
| 1188 | $ | 20.00 | 4/22/2024 | Check |
| 1188 | $ | 20.00 | 4/22/2024 | Check |
| 1188 | $ | 2,000.00 | 4/23/2024 | Phenomenal Products |
| 1188 | $ | 532.54 | 4/23/2024 | Indeed |
| 1188 | $ | 10.00 | 4/23/2024 | LoanPal |

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 1188 | $ | 1,421.77 | 4/23/2024 | Bank of America |
| 1188 | $ | 7,882.74 | 4/23/2024 | West Bend Mutual |
| 1188 | $ | 500.00 | 4/23/2024 | Google Ad |
| 4043 | $ | 4,701.97 | 4/24/2024 | Transfer |
| 1188 | $ | 781.06 | 4/24/2024 | Check |
| 1188 | $ | 1,519.57 | 4/24/2024 | Master's Supply |
| 1188 | $ | 194.45 | 4/24/2024 | Lowe's |
| 1188 | $ | 32.28 | 4/24/2024 | Tractor Supply |
| 1188 | $ | 5,172.11 | 4/24/2024 | IRS Tax |
| 1188 | $ | 1,394.27 | 4/24/2024 | Home Depot |
| 1188 | $ | 16.31 | 4/24/2024 | Home Depot |
| 1188 | $ | 500.00 | 4/24/2024 | Google Ad |
| 1188 | $ | 9,000.00 | 4/24/2024 | Transfer |
| 4043 | $ | 0.01 | 4/25/2024 | Square INC |
| 4043 | $ | 0.33 | 4/25/2024 | Home Depot |
| 1188 | $ | 49.97 | 4/25/2024 | Tidal Wave |
| 1188 | $ | 277.81 | 4/25/2024 | South KY Rural |
| 1188 | $ | 116.68 | 4/25/2024 | Lowe's |
| 1188 | $ | 1,302.84 | 4/25/2024 | BTS Unifirst Corp |
| 1188 | $ | 358.62 | 4/25/2024 | Lowe's |
| 1188 | $ | 572.36 | 4/25/2024 | Lowe's |
| 1188 | $ | 1,550.46 | 4/25/2024 | ACHMA VISB |
| 1188 | $ | 396.04 | 4/25/2024 | ACHMA VISB |
| 1188 | $ | 40.97 | 4/25/2024 | KY America Payment |
| 1188 | $ | 18.32 | 4/25/2024 | Service Titan |
| 1188 | $ | 500.00 | 4/25/2024 | Google Ad |
| 1188 | $ | 32.00 | 4/25/2024 | Community Trust |
| 4068 | $ | 1,033.71 | 4/26/2024 | Check |
| 4068 | $ | 962.20 | 4/26/2024 | Check |
| 4068 | $ | 914.11 | 4/26/2024 | Check |
| 4043 | $ | 1,195.73 | 4/26/2024 | Fleetcor Funding |
| 4043 | $ | 21,000.00 | 4/26/2024 | Transfer |
| 1188 | $ | 2,033.36 | 4/26/2024 | KY Rev Tax |
| 4068 | $ | 2,110.70 | 4/29/2024 | Check |
| 4068 | $ | 2,110.70 | 4/29/2024 | Check |
| 4068 | $ | 2,110.70 | 4/29/2024 | Check |
| 4068 | $ | 1,676.38 | 4/29/2024 | Check |
| 4068 | $ | 1,387.47 | 4/29/2024 | Check |
| 4068 | $ | 1,353.24 | 4/29/2024 | Check |
| 4068 | $ | 1,301.60 | 4/29/2024 | Check |
| 4068 | $ | 1,287.58 | 4/29/2024 | Check |

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 4068 | $ | 1,204.11 | 4/29/2024 | Check |
| 4068 | $ | 1,105.83 | 4/29/2024 | Check |
| 4068 | $ | 1,073.83 | 4/29/2024 | Check |
| 4068 | $ | 724.40 | 4/29/2024 | Check |
| 4068 | $ | 695.84 | 4/29/2024 | Check |
| 4068 | $ | 610.59 | 4/29/2024 | Check |
| 4068 | $ | 600.42 | 4/29/2024 | Check |
| 4068 | $ | 336.20 | 4/29/2024 | Check |
| 4068 | $ | 300.50 | 4/29/2024 | Check |
| 4068 | $ | 260.73 | 4/29/2024 | Check |
| 4068 | $ | 98.57 | 4/29/2024 | Check |
| 4068 | $ | 35.76 | 4/29/2024 | Check |
| 4068 | $ | 30.00 | 4/29/2024 | Check |
| 4043 | $ | 4,000.00 | 4/29/2024 | Transfer |
| 4043 | $ | 582.77 | 4/29/2024 | Chase |
| 4043 | $ | 1,074.20 | 4/29/2024 | Home Depot |
| 4043 | $ | 519.88 | 4/29/2024 | Chase |
| 4043 | $ | 0.57 | 4/29/2024 | Bank of America |
| 1188 | $ | 500.00 | 4/29/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/29/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/29/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/29/2024 | Google Ad |
| 1188 | $ | 500.00 | 4/29/2024 | Google Ad |
| 1188 | $ | 351.83 | 4/29/2024 | Check |
| 1188 | $ | 32.00 | 4/29/2024 | Community Trust |
| 1188 | $ | 32.00 | 4/29/2024 | Community Trust |
| 1188 | $ | 32.00 | 4/29/2024 | Community Trust |
| 1188 | $ | 32.00 | 4/29/2024 | Community Trust |
| 1188 | $ | 32.00 | 4/29/2024 | Community Trust |
| 1188 | $ | 32.00 | 4/29/2024 | Community Trust |
| 1188 | $ | 915.50 | 4/30/2024 | IRS Tax |
| 1188 | $ | 351.83 | 4/30/2024 | Community Trust |
| 1188 | $ | 10.00 | 4/30/2024 | Community Trust |
| 4043 | $ | 244.18 | 4/30/2024 | Lowe's |
| 4043 | $ | 21.00 | 4/30/2024 | Allen Company |
| 4043 | $ | 22.05 | 4/30/2024 | Hibbett Bros |
| 4043 | $ | 74.86 | 4/30/2024 | Lowe's |
| 4043 | $ | 72.98 | 4/30/2024 | Area Plumbing |
| 4043 | $ | 73.84 | 4/30/2024 | Wiseway Supply |
| 4043 | $ | 61.02 | 4/30/2024 | Area Plumbing |
| 4043 | $ | 977.56 | 4/30/2024 | Chase |

| Bank Account | Type | Amount | Date | Payee |
|---|---|---|---|---|
| 4043 | $ | 1,000.00 | 4/30/2024 | Fleetcor Funding |
| 4043 | $ | 1,659.97 | 4/30/2024 | Transfer |
| 4068 | $ | 899.62 | 4/30/2024 | Check |
| Total | **$** | **285,665.71** | | |

# Fast Flow Plumbing llc

## Profit and Loss

### April 2024

|  | TOTAL |
|---|---|
| **Income** | |
| Sales | 150,647.05 |
| Sales of Product Income | 100,137.67 |
| Unapplied Cash Payment Income | 401.25 |
| **Total Income** | **$251,185.97** |
| GROSS PROFIT | **$251,185.97** |
| **Expenses** | |
| Bank Charges & Fees | 244.00 |
| Payroll Expenses | 66,689.48 |
| Owner Wages | 12,664.20 |
| Taxes | 915.50 |
| **Total Payroll Expenses** | **80,269.18** |
| Permits | 100.00 |
| Refund | 145.29 |
| Reimbursement | 256.43 |
| Reimbursement for material | 5,021.17 |
| Rent & Lease of Buildings | 5,375.00 |
| Square Fees | 12,357.68 |
| Taxes & Licenses | 6,300.96 |
| Uncategorized Expense | 33,492.19 |
| Utilities | 392.80 |
| **Total Expenses** | **$143,954.70** |
| NET OPERATING INCOME | **$107,231.27** |
| NET INCOME | **$107,231.27** |

Fast Flow Plum

Account Quick

April 1-30, 20

| ACCOUNT | DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION |
|---|---|---|---|---|---|
| **Fast Flow Plumbing LLC Operating (4043) - 1** | | | | | |
| Beginning Balance | | | | | |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/10/2024 | Deposit | -- | -- | TDXM PreloadPLUS  AC PREAUTHORIZED ACH CRE |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/10/2024 | Deposit | -- | -- | TDXM PreloadPLUS  AC PREAUTHORIZED ACH CRE |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/24/2024 | Transfer | -- | -- | XXXXXXXX4124547 BOOK TRANSFER CREDIT REF FROM |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/24/2024 | Deposit | -- | -- | COMMERCIAL DEPOSIT |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/24/2024 | Deposit | -- | -- | COMMERCIAL DEPOSIT |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/25/2024 | Deposit | -- | -- | Square Inc     AC PREAUTHORIZED ACH CREDIT S |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/25/2024 | Deposit | -- | -- | COMMERCIAL DEPOSIT |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/25/2024 | Deposit | -- | -- | HOME DEPOT COMM  AC PREAUTHORIZED ACH C |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/25/2024 | Deposit | -- | Google | GOOGLE        AC PREAUTHORIZED ACH CREDIT |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/25/2024 | Deposit | -- | -- | Square Inc     24 PREAUTHORIZED ACH CREDIT S |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/25/2024 | Deposit | -- | -- | HOME DEPOT COMM  AC PREAUTHORIZED ACH C |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/25/2024 | Expense | -- | Home Depot | HOME DEPOT COMM  AC PREAUTHORIZED ACH D |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/26/2024 | Transfer | -- | -- | XXXXXXXX6100336 BOOK TRANSFER CREDIT REF FROM |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/26/2024 | Deposit | -- | -- | COMMERCIAL DEPOSIT |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/26/2024 | Deposit | -- | -- | COMMERCIAL DEPOSIT |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/26/2024 | Expense | -- | Fleetcor | FLEETCOR FUNDING  BT PREAUTHORIZED ACH DE XXXXXXXX9124766 |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/29/2024 | Transfer | -- | -- | XXXXXXXXXXX3624 BOOK TRANSFER DEBIT REF 1 |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/29/2024 | Deposit | -- | -- | BANK OF AMERICA   AC PREAUTHORIZED ACH CRI 715902014 |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/29/2024 | Deposit | -- | -- | BANK OF AMERICA   AC PREAUTHORIZED ACH CRI 715902016 |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/29/2024 | Expense | -- | -- | BANK OF AMERICA   AC PREAUTHORIZED ACH DEBI 715902018 |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/29/2024 | Expense | -- | Chase Credit Card | CHASE CREDIT CRD  EP PREAUTHORIZED ACH DE |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/29/2024 | Expense | -- | Chase Credit Card | CHASE CREDIT CRD  EP PREAUTHORIZED ACH DE |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/29/2024 | Expense | -- | Home Depot | HOME DEPOT COMM   ON PREAUTHORIZED ACH D |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/30/2024 | Transfer | -- | -- | XXXXXXXX0082021 BOOK TRANSFER CREDIT REF FROM |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/30/2024 | Deposit | -- | -- | Square Inc      24 PREAUTHORIZED ACH CREDIT S |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/30/2024 | Deposit | -- | -- | COMMERCIAL DEPOSIT |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/30/2024 | Deposit | -- | -- | COMMERCIAL DEPOSIT |
| Fast Flow Plumbing LLC Operating (4043) - 1 | 04/30/2024 | Expense | -- | Wise Way SUPPLY | MERCHANT PURCHASE TE MISCELLANEOUS DEBII 502 863 6 KY04-29-24        XXXXXXX |

# Fast Flow Plumbing LLC

## Account QuickReport

### April 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | CLR | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|---------|-----|--------|---------|
| Fast Flow Plumbing LLC Payroll (4068) - 1 | | | | | | | | |
| 04/26/2024 | Transfer | | | XXXXXXXX6100336 BOOK TRANSFER CREDIT REF 1171003L    FUNDS TRANSFER FRMDEP XXXXXX4043    FROM | Fast Flow Plumbing LLC Payroll (4068) - 1 | C | 21,000.00 | 21,000.0 |
| 04/29/2024 | Transfer | | | XXXXXXXXXXX3624 BOOK TRANSFER DEBIT REF 1180836L    FUNDS TRANSFER TO DEP XXXXXX4068    FROM | Fast Flow Plumbing LLC Payroll (4068) - 1 | | 4,000.00 | 25,000.0 |
| Total for Fast Flow Plumbing LLC Payroll (4068) - 1 | | | | | | | $25,000.00 | |
| TOTAL | | | | | | | $25,000.00 | |

# Fast Flow Plumbing LLC

## Account QuickReport

### April 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | CLR | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|---------|-----|--------|---------|
| Fast Flow Plumbing LLC Other Funds (4076) - 1 | | | | | | | | |
| 04/24/2024 | Transfer | | | XXXXXXXX4124547 BOOK TRANSFER CREDIT REF 1151245L     FUNDS TRANSFER FRMDEP XXXXXX4043     FROM | Fast Flow Plumbing LLC Other Funds (4076) - 1 | C | 4,701.97 | 4,701.97 |
| 04/30/2024 | Transfer | | | XXXXXXXX0082021 BOOK TRANSFER CREDIT REF 1210820L     FUNDS TRANSFER FRMDEP XXXXXX4043     FROM | Fast Flow Plumbing LLC Other Funds (4076) - 1 | C | 1,659.97 | 6,361.94 |
| Total for Fast Flow Plumbing LLC Other Funds (4076) - 1 | | | | | | | $6,361.94 | |
| TOTAL | | | | | | | $6,361.94 | |



**Community Trust® Bank**, Inc.

P.O. Box 2947
Pikeville, Kentucky 41502-2947

**Statement of Account**
Last statement: **March 31, 2024**
This statement: **April 30, 2024**

████ 1888    **Page 1 of 19**

Direct inquiries to:          *Community Trust Bank, Inc.*
859 985-0561              *525 Walnut Meadow RD*
                         *Berea KY 40403-9775*

FAST FLOW PLUMBING LLC
1152 RED LICK RD
BEREA KY 40403-9647

100

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| CHECKING | ████1888 | $2,328.28 |

## CHECKING  ████1888

100 Enclosures

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|---|---|---|---|---|---|---|---|
| 03-31 | Beginning balance | | | $30,287.46 | 0 | 04-16 | 300.00 |
| 04-01 | #Preauthorized Credit<br>Square Inc 240401P2<br>240401 | 5,205.67 | | 35,493.13 | 100709 | 04-22 | 20.00 |
| | | | | | 100710 | 04-22 | 20.00 |
| | | | | | 100760 * | 04-01 | 5,000.00 |
| 04-01 | #Deposit | 2,628.83 | | 38,121.96 | 100762 * | 04-11 | 100.00 |
| 04-01 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 01006 859 625 0 KY<br>03-29-24 XXXXXXXXXXX0539 | | -27.20 | 38,094.76 | 100763 | 04-05 | 921.94 |
| | | | | | 100764 | 04-05 | 917.10 |
| | | | | | 100779 * | 04-01 | 2,110.70 |
| | | | | | 100786 * | 04-01 | 260.73 |
| 04-01 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 00507 859 266 7 KY<br>03-29-24 XXXXXXXXXXX0539 | | -121.94 | 37,972.82 | 100787 | 04-01 | 1,191.32 |
| | | | | | 100788 | 04-01 | 821.30 |
| | | | | | 100789 | 04-01 | 1,393.23 |
| | | | | | 100791 * | 04-01 | 1,218.90 |
| 04-01 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>03-29-24 XXXXXXXXXXX0539 | | -884.01 | 37,088.81 | 100792 | 04-01 | 634.87 |
| | | | | | 100794 * | 04-01 | 1,432.01 |
| | | | | | 100795 R | 04-02 | 882.10 |
| | | | | | 100796 | 04-01 | 1,173.83 |
| 04-01 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 01006 859 625 0 KY<br>03-29-24 XXXXXXXXXXX0539 | | -171.53 | 36,917.28 | 100797 R | 04-02 | 921.94 |
| | | | | | 100798 | 04-01 | 516.65 |
| | | | | | 100799 | 04-01 | 1,387.49 |
| | | | | | 100800 | 04-08 | 598.74 |
| | | | | | 100802 * | 04-01 | 782.11 |

*R-Check has been returned*
* *Skip in check sequence*

**April 30, 2024**
**FAST FLOW PLUMBING LLC**
Page 2 of 19
▮▮▮▮1888

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|------|--------|
| 04-01 | #POS Purchase | | -29.56 | 36,887.72 | 100803 | 04-01 | 874.36 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | | 100804 | 04-05 | 658.15 |
| | AMZN Mktp US 414JO6Q33 Amzn com WA | | | | 100805 | 04-01 | 2,110.70 |
| | 03-30-24 XXXXXXXXXXXX0539 | | | | 100806 | 04-08 | 2,110.70 |
| 04-01 | #Preauthorized Debit | | -1,128.40 | 35,759.32 | 100807 | 04-08 | 1,475.87 |
| | Lowes SYF PAYMNT | | | | 100808 | 04-09 | 401.16 |
| | 240401 99004681187 | | | | 100809 | 04-12 | 1,000.00 |
| 04-01 | #Preauthorized Debit | | -1,000.00 | 34,759.32 | 100810 | 04-11 | 4,375.00 |
| | CHASE CREDIT CRD EPAY | | | | 100811 | 04-10 | 2,178.30 |
| | 240401 | | | | 100812 | 04-12 | 145.29 |
| 04-01 | #Preauthorized Debit | | -3,739.47 | 31,019.85 | 100813 | 04-01 | 85.01 |
| | Servicetitan Servicetit | | | | 100814 | 04-10 | 67.58 |
| | 240401 ST-R0U3F1T4L8Y5 | | | | 100815 | 04-15 | 34.41 |
| 04-01 | #Preauthorized Debit | | -2,000.00 | 29,019.85 | 100816 | 04-15 | 79.16 |
| | BK OF AMER VISA ONLINE PMT | | | | 100817 | 04-15 | 20.00 |
| | 240401 CKF272383812POS | | | | 100819 * | 04-19 | 912.00 |
| 04-01 | #Preauthorized Debit | | -1,154.80 | 27,865.05 | 100820 | 04-05 | 1,169.13 |
| | Lowes SYF PAYMNT | | | | 100821 | 04-08 | 260.73 |
| | 240401 99004681187 | | | | 100822 | 04-09 | 1,655.14 |
| 04-01 | #Preauthorized Debit | | -53.24 | 27,811.81 | 100823 | 04-05 | 676.82 |
| | AMERICAN WATER E BILLPAY | | | | 100824 | 04-05 | 1,353.24 |
| | 240401 | | | | 100825 | 04-05 | 528.52 |
| 04-01 | Check  100760 | | -5,000.00 | 22,811.81 | 100826 | 04-08 | 2,430.92 |
| 04-01 | Check  100779 | | -2,110.70 | 20,701.11 | 100827 | 04-08 | 581.52 |
| 04-01 | Check  100805 | | -2,110.70 | 18,590.41 | 100828 | 04-08 | 615.69 |
| 04-01 | Check  100794 | | -1,432.01 | 17,158.40 | 100829 | 04-08 | 1,392.01 |
| 04-01 | Check  100789 | | -1,393.23 | 15,765.17 | 100830 | 04-05 | 411.52 |
| 04-01 | Check  100799 | | -1,387.49 | 14,377.68 | 100831 | 04-05 | 796.18 |
| 04-01 | Check  100791 | | -1,218.90 | 13,158.78 | 100832 | 04-08 | 1,073.83 |
| 04-01 | Check  100787 | | -1,191.32 | 11,967.46 | 100833 | 04-08 | 1,040.48 |
| 04-01 | Check  100796 | | -1,173.83 | 10,793.63 | 100834 | 04-08 | 414.06 |
| 04-01 | Check  100803 | | -874.36 | 9,919.27 | 100835 | 04-08 | 1,438.91 |
| 04-01 | Check  100788 | | -821.30 | 9,097.97 | 100836 | 04-08 | 577.03 |
| 04-01 | Check  100802 | | -782.11 | 8,315.86 | 100837 | 04-08 | 533.35 |
| 04-01 | Check  100792 | | -634.87 | 7,680.99 | 100838 | 04-05 | 590.30 |
| 04-01 | Check  100798 | | -516.65 | 7,164.34 | 100839 | 04-08 | 957.46 |
| 04-01 | Check  100786 | | -260.73 | 6,903.61 | 100840 | 04-19 | 2,110.70 |
| 04-02 | #Preauthorized Credit | 2,136.11 | | 9,039.72 | 100841 | 04-19 | 2,110.70 |
| | Square Inc 240402P2 | | | | 100857 * | 04-12 | 855.87 |
| | 240402 | | | | 100858 | 04-15 | 346.83 |
| 04-02 | #POS Purchase | | -111.13 | 8,928.59 | 100859 | 04-12 | 1,423.19 |
| | POS PURCHASE TERMINAL 00000000 | | | | 100860 | 04-19 | 721.28 |
| | AMAZON.COM*DH3E67HU3 SEATTLE WA | | | | 100861 | 04-15 | 1,353.24 |
| | 03-30-24 9:18 AM XXXXXXXXXXXX0539 | | | | 100862 | 04-15 | 344.56 |
| 04-02 | #POS Purchase | | -440.64 | 8,487.95 | 100863 | 04-15 | 909.78 |
| | MERCHANT PURCHASE TERMINAL 479338 | | | | 100864 | 04-15 | 569.96 |
| | Indeed 90875772 800 46258 TX | | | | 100865 | 04-15 | 631.51 |
| | 04-01-24 XXXXXXXXXXXX0539 | | | | R-Check has been returned | | |
| | | | | | * Skip in check sequence | | |

April 30, 2024
**FAST FLOW PLUMBING LLC**
Page 3 of 19
████████1888

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|------|--------|
| 04-02 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 01736 502 570 2 KY<br>04-01-24 XXXXXXXXXXXX0539 | | -8.44 | 8,479.51 | 100866 | 04-22 | 1,392.01 |
| | | | | | 100867 | 04-12 | 386.54 |
| | | | | | 100868 | 04-15 | 874.31 |
| | | | | | 100869 | 04-15 | 1,073.83 |
| 04-02 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 445388<br>Kentucky River BroadcastIrvine KY<br>04-01-24 XXXXXXXXXXXX0539 | | -1,500.00 | 6,979.51 | 100870 | 04-15 | 639.97 |
| | | | | | 100871 | 04-15 | 403.39 |
| | | | | | 100873 * | 04-15 | 1,387.47 |
| | | | | | 100874 | 04-17 | 523.91 |
| 04-02 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 401134<br>DD DOORDASH NUHEA LTHK WWW DOORD CA<br>04-02-24 XXXXXXXXXXXX0539 | | -57.71 | 6,921.80 | 100875 | 04-22 | 475.57 |
| | | | | | 100876 | 04-15 | 482.66 |
| | | | | | 100877 | 04-15 | 756.51 |
| | | | | | 100878 | 04-15 | 692.68 |
| 04-02 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215<br>DD DOORDASH ITSJUSTWI 855 973 1 CA<br>04-02-24 XXXXXXXXXXXX0539 | | -19.95 | 6,901.85 | 100895 * | 04-19 | 1,021.66 |
| | | | | | 100896 | 04-19 | 1,191.32 |
| | | | | | 100897 | 04-22 | 1,353.24 |
| | | | | | 100898 | 04-19 | 510.04 |
| 04-02 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 00607 859 971 8 KY<br>04-01-24 XXXXXXXXXXXX0539 | | -43.28 | 6,858.57 | 100899 | 04-22 | 1,086.42 |
| | | | | | 100900 | 04-22 | 883.69 |
| | | | | | 100901 | 04-19 | 680.91 |
| | | | | | 100902 | 04-19 | 261.46 |
| 04-02 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 02581 859 881 6 KY<br>04-01-24 XXXXXXXXXXXX0539 | | -6.82 | 6,851.75 | 100903 | 04-19 | 871.53 |
| | | | | | 100904 | 04-22 | 1,278.50 |
| | | | | | 100905 | 04-22 | 547.23 |
| | | | | | 100906 | 04-22 | 455.54 |
| 04-02 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240402 | | -500.00 | 6,351.75 | 100907 | 04-22 | 1,387.47 |
| | | | | | 100908 | 04-23 | 781.06 |
| | | | | | 100909 | 04-22 | 806.56 |
| 04-02 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240402 | | -500.00 | 5,851.75 | 100910 | 04-22 | 908.75 |
| | | | | | 100911 R | 04-29 | 351.83 |
| | | | | | 100912 | 04-22 | 290.73 |
| 04-02 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240402 | | -500.00 | 5,351.75 | 100913 | 04-22 | 300.00 |
| | | | | | 100914 | 04-22 | 500.00 |
| 04-02 | #Preauthorized Debit<br>CAPITAL ONE MOBILE PMT<br>240401 3X8GYPZTB3YOY0X | | -200.00 | 5,151.75 | *R-Check has been returned* | | |
| | | | | | *Skip in check sequence* | | |
| 04-02 | #Preauthorized Debit<br>CAPITAL ONE MOBILE PMT<br>240401 3X8GYQ8HY9DFQYA | | -200.00 | 4,951.75 | | | |
| 04-02 | #Preauthorized Debit<br>ANTHEM BLUE W19O CORP PYMT<br>240402 FL00623940 | | -3,337.47 | 1,614.28 | | | |
| 04-02 | #Preauthorized Debit<br>ANTHEM BLUE W19O CORP PYMT<br>240402 FL00623939 | | -271.95 | 1,342.33 | | | |
| 04-02 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240402 | | -500.00 | 842.33 | | | |
| 04-02 R | Check  100797 | | -921.94 | -79.61 | | | |

**April 30, 2024**
**FAST FLOW PLUMBING LLC**
Page 4 of 19
███████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-02 | R Check  100795 | | -882.10 | -961.71 |
| 04-02 | #Return Item | 921.94 | | -39.77 |
| | CHECK 100797 | | | |
| 04-02 | #Return Item | 882.10 | | 842.33 |
| | CHECK 100795 | | | |
| 04-02 | #Return Item Fee | | -32.00 | 810.33 |
| | FOR RETURN OF CHECK # 100797 | | | |
| 04-02 | #Return Item Fee | | -32.00 | 778.33 |
| | FOR RETURN OF CHECK # 100795 | | | |
| 04-03 | #Deposit | 6,001.14 | | 6,779.47 |
| 04-03 | #Deposit | 5,044.72 | | 11,824.19 |
| 04-03 | #Deposit | 3,336.42 | | 15,160.61 |
| 04-03 | #Preauthorized Debit | | -5,974.71 | 9,185.90 |
| | IRS USATAXPYMT | | | |
| | 240403 270449433666903 | | | |
| 04-04 | #Deposit | 6,567.20 | | 15,753.10 |
| 04-04 | #Deposit | 4,430.03 | | 20,183.13 |
| 04-04 | #Deposit | 861.30 | | 21,044.43 |
| 04-04 | #Preauthorized Debit | | -2,000.00 | 19,044.43 |
| | BK OF AMER VISA ONLINE PMT | | | |
| | 240404 CKF272383812POS | | | |
| 04-04 | #Preauthorized Debit | | -1,213.86 | 17,830.57 |
| | HOME DEPOT COMM ONLINE PMT | | | |
| | 240404 | | | |
| 04-04 | #Preauthorized Debit | | -500.00 | 17,330.57 |
| | GOOGLE ADWORDS:24 | | | |
| | 240404 | | | |
| 04-05 | #Deposit | 3,275.96 | | 20,606.53 |
| 04-05 | #Preauthorized Credit | 2,558.41 | | 23,164.94 |
| | Square Inc 240405P2 | | | |
| | 240405 | | | |
| 04-05 | #Deposit | 2,533.67 | | 25,698.61 |
| 04-05 | #POS Purchase | | -4.47 | 25,694.14 |
| | MERCHANT PURCHASE TERMINAL 405522 | | | |
| | LEXPARK PAYBYPHONE 859 231 7 KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |
| 04-05 | #POS Purchase | | -113.02 | 25,581.12 |
| | MERCHANT PURCHASE TERMINAL 473309 | | | |
| | KY HOUSING BLDG C ONST EGOV COM KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |
| 04-05 | #POS Purchase | | -77.99 | 25,503.13 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LOWES 00464 859 744 6 KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |
| 04-05 | #POS Purchase | | -565.47 | 24,937.66 |
| | MERCHANT PURCHASE TERMINAL 400958 | | | |
| | MASTERS SUPPLY LEXINGTON859 255 7 KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |

April 30, 2024
**FAST FLOW PLUMBING LLC**
Page 5 of 19
████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-05 | #POS Purchase | | -51.38 | 24,886.28 |
| | MERCHANT PURCHASE TERMINAL 473309 | | | |
| | KY HOUSING BLDG C ONST EGOV COM KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |
| 04-05 | #POS Purchase | | -65.21 | 24,821.07 |
| | MERCHANT PURCHASE TERMINAL 476501 | | | |
| | EDMONDSON SUPPLY LAWRENCEB KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |
| 04-05 | #POS Purchase | | -728.19 | 24,092.88 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LOWES 01006 859 625 0 KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |
| 04-05 | #Preauthorized Debit | | -1,000.00 | 23,092.88 |
| | FLEETCOR FUNDING BT0404 | | | |
| | 240405 000000266318924 | | | |
| 04-05 | #Preauthorized Debit | | -19.61 | 23,073.27 |
| | GOOGLE ADWORDS:24 | | | |
| | 240405 | | | |
| 04-05 | Check  100829 | | -1,392.01 | 21,681.26 |
| 04-05 | Check  100820 | | -1,169.13 | 20,512.13 |
| 04-05 | Check  100763 | | -921.94 | 19,590.19 |
| 04-05 | Check  100764 | | -917.10 | 18,673.09 |
| 04-05 | Check  100831 | | -796.18 | 17,876.91 |
| 04-05 | Check  100823 | | -676.82 | 17,200.09 |
| 04-05 | Check  100804 | | -658.15 | 16,541.94 |
| 04-05 | Check  100838 | | -590.30 | 15,951.64 |
| 04-05 | Check  100825 | | -528.52 | 15,423.12 |
| 04-05 | Check  100830 | | -411.52 | 15,011.60 |
| 04-08 | #Deposit | 14,509.91 | | 29,521.51 |
| 04-08 | #Preauthorized Credit | 2,143.61 | | 31,665.12 |
| | Square Inc 240408P2 | | | |
| | 240408 | | | |
| 04-08 | #Deposit | 2,000.00 | | 33,665.12 |
| 04-08 | #Deposit | 965.81 | | 34,630.93 |
| 04-08 | #Deposit Adjustment | 60.00 | | 34,690.93 |
| 04-08 | #POS Purchase | | -165.04 | 34,525.89 |
| | MERCHANT PURCHASE TERMINAL 413746 | | | |
| | STANFORD BUILDERS SUPPLY606 365 7 KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |
| 04-08 | #POS Purchase | | -2.51 | 34,523.38 |
| | MERCHANT PURCHASE TERMINAL 413746 | | | |
| | STANFORD BUILDERS SUPPLY606 365 7 KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |
| 04-08 | #POS Purchase | | -33.92 | 34,489.46 |
| | MERCHANT PURCHASE TERMINAL 420785 | | | |
| | KEITH S SUPPLY CO INC 606 36593 KY | | | |
| | 04-04-24 XXXXXXXXXXXX0539 | | | |

**April 30, 2024**
**FAST FLOW PLUMBING LLC**
**Page 6 of 19**
████████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-08 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-05-24 XXXXXXXXXXXX0539 | | -96.29 | 34,393.17 |
| 04-08 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 494301<br>THE HOME DEPOT 23 15 LEXINGTON KY<br>04-05-24 XXXXXXXXXXXX0539 | | -25.98 | 34,367.19 |
| 04-08 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 01770 270 469 1 KY<br>04-05-24 XXXXXXXXXXXX0539 | | -20.67 | 34,346.52 |
| 04-08 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 405522<br>LEXPARK PAYBYPHONE 859 231 7 KY<br>04-05-24 XXXXXXXXXXXX0539 | | -2.47 | 34,344.05 |
| 04-08 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 405522<br>LEXPARK PAYBYPHONE 859 231 7 KY<br>04-05-24 XXXXXXXXXXXX0539 | | -2.47 | 34,341.58 |
| 04-08 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 476501<br>EDMONDSON SUPPLY LAWRENCEB KY<br>04-05-24 XXXXXXXXXXXX0539 | | -68.07 | 34,273.51 |
| 04-08 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>AMZN Mktp US BY30932W3 Amzn com WA<br>04-07-24 XXXXXXXXXXXX0539 | | -19.93 | 34,253.58 |
| 04-08 | #POS Purchase<br>POS PURCHASE TERMINAL 00000000<br>AMAZON.COM*PM2VU3PW3 SEATTLE WA<br>04-06-24 8:43 AM XXXXXXXXXXXX0539 | | -18.97 | 34,234.61 |
| 04-08 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 479338<br>Indeed 91289049 800 46258 TX<br>04-07-24 XXXXXXXXXXXX0539 | | -530.32 | 33,704.29 |
| 04-08 | #Preauthorized Debit<br>CHASE CREDIT CRD EPAY<br>240408 | | -1,000.00 | 32,704.29 |
| 04-08 | #Preauthorized Debit<br>HOME DEPOT COMM ONLINE PMT<br>240408 | | -1,012.54 | 31,691.75 |
| 04-08 | #Preauthorized Debit<br>BATES SECURITY L ACH<br>240408 582627 | | -1,680.95 | 30,010.80 |
| 04-08 | #Preauthorized Debit<br>BK OF AMER VISA ONLINE PMT<br>240408 CKF272383812POS | | -1,238.50 | 28,772.30 |

April 30, 2024
**FAST FLOW PLUMBING LLC**
Page 7 of 19
████ 1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-08 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240408 | | -500.00 | 28,272.30 |
| 04-08 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240408 | | -500.00 | 27,772.30 |
| 04-08 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240408 | | -500.00 | 27,272.30 |
| 04-08 | Check  100826 | | -2,430.92 | 24,841.38 |
| 04-08 | Check  100806 | | -2,110.70 | 22,730.68 |
| 04-08 | Check  100807 | | -1,475.87 | 21,254.81 |
| 04-08 | Check  100835 | | -1,438.91 | 19,815.90 |
| 04-08 | Check  100824 | | -1,353.24 | 18,462.66 |
| 04-08 | Check  100832 | | -1,073.83 | 17,388.83 |
| 04-08 | Check  100833 | | -1,040.48 | 16,348.35 |
| 04-08 | Check  100839 | | -957.46 | 15,390.89 |
| 04-08 | Check  100828 | | -615.69 | 14,775.20 |
| 04-08 | Check  100800 | | -598.74 | 14,176.46 |
| 04-08 | Check  100827 | | -581.52 | 13,594.94 |
| 04-08 | Check  100836 | | -577.03 | 13,017.91 |
| 04-08 | Check  100837 | | -533.35 | 12,484.56 |
| 04-08 | Check  100834 | | -414.06 | 12,070.50 |
| 04-08 | Check  100821 | | -260.73 | 11,809.77 |
| 04-09 | #Deposit | 4,801.04 | | 16,610.81 |
| 04-09 | #Deposit | 1,747.39 | | 18,358.20 |
| 04-09 | #Preauthorized Credit<br>Square Inc 240409P2<br>240409 | 339.91 | | 18,698.11 |
| 04-09 | #Preauthorized Debit<br>Kentucky Utiliti WEB PYMTS<br>240409 | | -574.08 | 18,124.03 |
| 04-09 | #Preauthorized Debit<br>FLEETCOR FUNDING BT0408<br>240409 000000266760854 | | -2,528.70 | 15,595.33 |
| 04-09 | #Cash Mgmt Trsfr Dr<br>REF 1000503L FUNDS TRANSFER TO<br>DEP 4004781870 FROM<br>MOBILE TRANSFER | | -1,000.00 | 14,595.33 |
| 04-09 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240409 | | -500.00 | 14,095.33 |
| 04-09 | Check  100822 | | -1,655.14 | 12,440.19 |
| 04-09 | Check  100808 | | -401.16 | 12,039.03 |
| 04-10 | #Preauthorized Credit<br>Square Inc 240410P2<br>240410 | 6,637.52 | | 18,676.55 |
| 04-10 | #Deposit | 521.07 | | 19,197.62 |

April 30, 2024
**FAST FLOW PLUMBING LLC**
Page 8 of 19
███████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-10 | #POS Purchase | | -1,000.00 | 18,197.62 |
| | MERCHANT PURCHASE TERMINAL 424760 | | | |
| | PREPAID PRELOAD PLUS 205 871 6 AL | | | |
| | 04-09-24 XXXXXXXXXXXX0539 | | | |
| 04-10 | #POS Purchase | | -525.87 | 17,671.75 |
| | MERCHANT PURCHASE TERMINAL 400958 | | | |
| | MASTERS SUPPLY LEXINGTON859 255 7 KY | | | |
| | 04-09-24 XXXXXXXXXXXX0539 | | | |
| 04-10 | #POS Purchase | | -18.09 | 17,653.66 |
| | MERCHANT PURCHASE TERMINAL 405523 | | | |
| | AREA PLUMBING EL ECTRICBEREA KY | | | |
| | 04-09-24 XXXXXXXXXXXX0539 | | | |
| 04-10 | #POS Purchase | | -99.39 | 17,554.27 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LOWES 01736 502 570 2 KY | | | |
| | 04-09-24 XXXXXXXXXXXX0539 | | | |
| 04-10 | #Preauthorized Debit | | -7,250.49 | 10,303.78 |
| | IRS USATAXPYMT | | | |
| | 240410 270450120739943 | | | |
| 04-10 | Check  100811 | | -2,178.30 | 8,125.48 |
| 04-10 | Check  100814 | | -67.58 | 8,057.90 |
| 04-11 | #Deposit | 8,379.62 | | 16,437.52 |
| 04-11 | #Deposit | 2,721.00 | | 19,158.52 |
| 04-11 | #Deposit | 700.00 | | 19,858.52 |
| 04-11 | #Preauthorized Credit | 567.52 | | 20,426.04 |
| | Square Inc 240411P2 | | | |
| | 240411 | | | |
| 04-11 | #POS Purchase | | -223.08 | 20,202.96 |
| | MERCHANT PURCHASE TERMINAL 445351 | | | |
| | KENTUCKY TRUCK BROTHERS RICHMOND KY | | | |
| | 04-09-24 XXXXXXXXXXXX0539 | | | |
| 04-11 | #POS Purchase | | -19.39 | 20,183.57 |
| | MERCHANT PURCHASE TERMINAL 400958 | | | |
| | MASTERS SUPPLY LEXINGTON859 255 7 KY | | | |
| | 04-10-24 XXXXXXXXXXXX0539 | | | |
| 04-11 | #POS Purchase | | -12.08 | 20,171.49 |
| | MERCHANT PURCHASE TERMINAL 443565 | | | |
| | FERGUSON ENT 2655 844 872 3 KY | | | |
| | 04-10-24 XXXXXXXXXXXX0539 | | | |
| 04-11 | #POS Purchase | | -51.38 | 20,120.11 |
| | MERCHANT PURCHASE TERMINAL 473309 | | | |
| | KY HOUSING BLDG C ONST EGOV COM KY | | | |
| | 04-10-24 XXXXXXXXXXXX0539 | | | |
| 04-11 | #POS Purchase | | -66.63 | 20,053.48 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LOWES 00607 859 971 8 KY | | | |
| | 04-10-24 XXXXXXXXXXXX0539 | | | |

Aug 30, 2024
**FAST FLOW PLUMBING LLC**
**Page 9 of 19**
████1888

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-11 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-10-24 XXXXXXXXXXXX0539 | | -280.26 | 19,773.22 |
| 04-11 | #Preauthorized Debit<br>SamsClub MstrCRD SYF PAYMNT<br>240411 | | -300.00 | 19,473.22 |
| 04-11 | #Preauthorized Debit<br>Synchrony Bank CC PYMT<br>240411 | | -100.00 | 19,373.22 |
| 04-11 | #Preauthorized Debit<br>KYRevTXPay KYRevTXPay<br>240411 502-875-3733 | | -1,934.14 | 17,439.08 |
| 04-11 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240411 | | -500.00 | 16,939.08 |
| 04-11 | Check  100810 | | -4,375.00 | 12,564.08 |
| 04-11 | Check  100762 | | -100.00 | 12,464.08 |
| 04-12 | #Deposit | 6,851.84 | | 19,315.92 |
| 04-12 | #Incoming Wire<br>202404120132574 GOODLEAP LLC<br>US LOANPAL DAILY FUND | 2,300.00 | | 21,615.92 |
| 04-12 | #Preauthorized Credit<br>Square Inc 240412P2<br>240412 | 209.56 | | 21,825.48 |
| 04-12 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 494301<br>THE HOME DEPOT 23 15 LEXINGTON KY<br>04-10-24 XXXXXXXXXXXX0539 | | -12.15 | 21,813.33 |
| 04-12 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 494301<br>THE HOME DEPOT 23 15 LEXINGTON KY<br>04-10-24 XXXXXXXXXXXX0539 | | -117.43 | 21,695.90 |
| 04-12 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-11-24 XXXXXXXXXXXX0539 | | -638.41 | 21,057.49 |
| 04-12 | #Incoming Wire Fee<br>202404120132574 GOODLEAP LLC<br>US LOANPAL DAILY FUND | | -10.00 | 21,047.49 |
| 04-12 | #Preauthorized Debit<br>HOME DEPOT COMM ONLINE PMT<br>240412 | | -1,112.24 | 19,935.25 |
| 04-12 | #Preauthorized Debit<br>FLEETCOR FUNDING BT0411<br>240412 000000267246902 | | -2,000.00 | 17,935.25 |
| 04-12 | #Preauthorized Debit<br>LIBERTY MUTUAL I YWP<br>240412 | | -1,604.29 | 16,330.96 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-12 | Check 100859 | | -1,423.19 | 14,907.77 |
| 04-12 | Check 100809 | | -1,000.00 | 13,907.77 |
| 04-12 | Check 100857 | | -855.87 | 13,051.90 |
| 04-12 | Check 100867 | | -386.54 | 12,665.36 |
| 04-12 | Check 100862 | | -344.56 | 12,320.80 |
| 04-12 | Check 100812 | | -145.29 | 12,175.51 |
| 04-15 | #Preauthorized Credit<br>Square Inc 240415P2<br>240415 | 4,404.66 | | 16,580.17 |
| 04-15 | #Deposit | 3,225.20 | | 19,805.37 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>COSTCOCHECKS COM 877 534 3 TX<br>04-12-24 XXXXXXXXXXXX0539 | | -349.42 | 19,455.95 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-12-24 XXXXXXXXXXXX0539 | | -57.41 | 19,398.54 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 00507 859 266 7 KY<br>04-12-24 XXXXXXXXXXXX0539 | | -138.33 | 19,260.21 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-12-24 XXXXXXXXXXXX0539 | | -665.34 | 18,594.87 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 494301<br>THE HOME DEPOT 23 03 LEXINGTON KY<br>04-12-24 XXXXXXXXXXXX0539 | | -7.40 | 18,587.47 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 02666 606 330 1 KY<br>04-12-24 XXXXXXXXXXXX0539 | | -107.02 | 18,480.45 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 00492 502 223 7 KY<br>04-12-24 XXXXXXXXXXXX0539 | | -71.98 | 18,408.47 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>HP HP COM STORE 888 345 5 CA<br>04-14-24 XXXXXXXXXXXX0539 | | -132.46 | 18,276.01 |
| 04-15 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 479338<br>Indeed 91429500 800 46258 TX<br>04-15-24 XXXXXXXXXXXX0539 | | -530.82 | 17,745.19 |
| 04-15 | #Preauthorized Debit<br>BK OF AMER VISA ONLINE PMT<br>240415 CKF272383812POS | | -1,074.58 | 16,670.61 |

April 30, 2024
**FAST FLOW PLUMBING LLC**
Page 11 of 19
████████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-15 | #Preauthorized Debit<br>CAPITAL ONE MOBILE PMT<br>240413 3XAT1R88A0S8O5D | | -504.00 | 16,166.61 |
| 04-15 | #Preauthorized Debit<br>CAPITAL ONE MOBILE PMT<br>240413 3XAT1QWX7DB6UK2 | | -504.00 | 15,662.61 |
| 04-15 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240415 | | -500.00 | 15,162.61 |
| 04-15 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240415 | | -500.00 | 14,662.61 |
| 04-15 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240415 | | -500.00 | 14,162.61 |
| 04-15 | Check  100873 | | -1,387.47 | 12,775.14 |
| 04-15 | Check  100861 | | -1,353.24 | 11,421.90 |
| 04-15 | Check  100869 | | -1,073.83 | 10,348.07 |
| 04-15 | Check  100863 | | -909.78 | 9,438.29 |
| 04-15 | Check  100868 | | -874.31 | 8,563.98 |
| 04-15 | Check  100877 | | -756.51 | 7,807.47 |
| 04-15 | Check  100878 | | -692.68 | 7,114.79 |
| 04-15 | Check  100870 | | -639.97 | 6,474.82 |
| 04-15 | Check  100865 | | -631.51 | 5,843.31 |
| 04-15 | Check  100864 | | -569.96 | 5,273.35 |
| 04-15 | Check  100876 | | -482.66 | 4,790.69 |
| 04-15 | Check  100871 | | -403.39 | 4,387.30 |
| 04-15 | Check  100858 | | -346.83 | 4,040.47 |
| 04-15 | Check  100813 | | -85.01 | 3,955.46 |
| 04-15 | Check  100816 | | -79.16 | 3,876.30 |
| 04-15 | Check  100815 | | -34.41 | 3,841.89 |
| 04-15 | Check  100817 | | -20.00 | 3,821.89 |
| 04-16 | #Preauthorized Credit<br>Square Inc 240416P2<br>240416 | 2,555.95 | | 6,377.84 |
| 04-16 | #Deposit | 1,314.93 | | 7,692.77 |
| 04-16 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>PIPELINE RENEWAL TECHN 973 252 6 NJ<br>04-16-24 XXXXXXXXXXXX0539 | | -72.35 | 7,620.42 |
| 04-16 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 405522<br>LAB REQUEST 8887322348 888732234 OH<br>04-16-24 XXXXXXXXXXXX0539 | | -195.00 | 7,425.42 |
| 04-16 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 01736 502 570 2 KY<br>04-15-24 XXXXXXXXXXXX0539 | | -11.63 | 7,413.79 |

**Aug 30, 2024**
**FAST FLOW PLUMBING LLC**
**Page 12 of 19**
████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-16 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 471705<br>CONCRETE MATERIALS COMPARICHMOND KY<br>04-15-24 XXXXXXXXXXXX0539 | | -73.14 | 7,340.65 |
| 04-16 | #Preauthorized Debit<br>Real Time Market Real Time<br>240416 | | -299.00 | 7,041.65 |
| 04-16 | #Preauthorized Debit<br>FLEETCOR FUNDING BT0415<br>240416 000000267700830 | | -1,000.00 | 6,041.65 |
| 04-16 | Check | | -300.00 | 5,741.65 |
| 04-17 | #Deposit | 12,388.23 | | 18,129.88 |
| 04-17 | #Preauthorized Credit<br>Square Inc 240417P2<br>240417 | 2,821.18 | | 20,951.06 |
| 04-17 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 00607 859 971 8 KY<br>04-16-24 XXXXXXXXXXXX0539 | | -61.50 | 20,889.56 |
| 04-17 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-16-24 XXXXXXXXXXXX0539 | | -286.70 | 20,602.86 |
| 04-17 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY DANVILLE 859 236 8 KY<br>04-16-24 XXXXXXXXXXXX0539 | | -146.69 | 20,456.17 |
| 04-17 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-16-24 XXXXXXXXXXXX0539 | | -429.94 | 20,026.23 |
| 04-17 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 02345 859 543 4 KY<br>04-16-24 XXXXXXXXXXXX0539 | | -21.71 | 20,004.52 |
| 04-17 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-16-24 XXXXXXXXXXXX0539 | | -172.66 | 19,831.86 |
| 04-17 | #Preauthorized Debit<br>IRS USATAXPYMT<br>240417 270450882005094 | | -5,594.44 | 14,237.42 |
| 04-17 | #Preauthorized Debit<br>BK OF AMER VISA ONLINE PMT<br>240417 CKF272383812POS | | -2,000.00 | 12,237.42 |
| 04-17 | Check  100874 | | -523.91 | 11,713.51 |
| 04-18 | #Deposit | 3,724.27 | | 15,437.78 |
| 04-18 | #Deposit | 3,399.53 | | 18,837.31 |

**Aug 30, 2024**
**FAST FLOW PLUMBING LLC**
Page 13 of 19
███████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-18 | #Preauthorized Credit | 3,062.15 | | 21,899.46 |
| | Square Inc 240418P2 | | | |
| | 240418 | | | |
| 04-18 | #Deposit | 1,396.87 | | 23,296.33 |
| 04-18 | #POS Refund | 86.87 | | 23,383.20 |
| | MERCHANT REFUND TERMINAL 400958 | | | |
| | MASTERS SUPPLY LEXINGTONLEXINGTON KY | | | |
| | 04-16-24 12:00 AM XXXXXXXXXXXX0539 | | | |
| 04-18 | #POS Purchase | | -7.50 | 23,375.70 |
| | MERCHANT PURCHASE TERMINAL 413746 | | | |
| | STANFORD BUILDERS SUPPLY606 365 7 KY | | | |
| | 04-16-24 XXXXXXXXXXXX0539 | | | |
| 04-18 | #POS Purchase | | -17.16 | 23,358.54 |
| | MERCHANT PURCHASE TERMINAL 494301 | | | |
| | THE HOME DEPOT 23 15 LEXINGTON KY | | | |
| | 04-16-24 XXXXXXXXXXXX0539 | | | |
| 04-18 | #POS Purchase | | -202.22 | 23,156.32 |
| | MERCHANT PURCHASE TERMINAL 494144 | | | |
| | AUTOPAY DISH NTWK 800 333 3 CO | | | |
| | 04-16-24 XXXXXXXXXXXX0539 | | | |
| 04-18 | #Preauthorized Debit | | -500.00 | 22,656.32 |
| | GOOGLE ADWORDS:24 | | | |
| | 240418 | | | |
| 04-18 | #Preauthorized Debit | | -51.00 | 22,605.32 |
| | KY DeptOfHousing Bldg-Const | | | |
| | 240418 | | | |
| 04-18 | #Cash Mgmt Trsfr Dr | | -125.00 | 22,480.32 |
| | REF 1090529L FUNDS TRANSFER TO | | | |
| | DEP 4004781870 FROM | | | |
| | MOBILE TRANSFER | | | |
| 04-18 | #Preauthorized Debit | | -500.00 | 21,980.32 |
| | GOOGLE ADWORDS:24 | | | |
| | 240418 | | | |
| 04-19 | #Preauthorized Credit | 3,879.40 | | 25,859.72 |
| | Square Inc 240419P2 | | | |
| | 240419 | | | |
| 04-19 | #Deposit | 3,780.16 | | 29,639.88 |
| 04-19 | #POS Purchase | | -160.64 | 29,479.24 |
| | MERCHANT PURCHASE TERMINAL 443565 | | | |
| | FERGUSON ENT 291 844 872 3 KY | | | |
| | 04-18-24 XXXXXXXXXXXX0539 | | | |
| 04-19 | #POS Purchase | | -18.77 | 29,460.47 |
| | MERCHANT PURCHASE TERMINAL 443565 | | | |
| | FERGUSON ENT 2656 844 872 3 KY | | | |
| | 04-18-24 XXXXXXXXXXXX0539 | | | |
| 04-19 | #POS Purchase | | -51.38 | 29,409.09 |
| | MERCHANT PURCHASE TERMINAL 473309 | | | |
| | KY HOUSING BLDG C ONST EGOV COM KY | | | |
| | 04-18-24 XXXXXXXXXXXX0539 | | | |

Aug 30, 2024
**FAST FLOW PLUMBING LLC**
Page 14 of 19
██████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-19 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 471705<br>MAIL MAN O WAR PL ACE LLLEXINGTON KY<br>04-18-24 XXXXXXXXXXXX0539 | | -68.00 | 29,341.09 |
| 04-19 | #Preauthorized Debit<br>CAPITAL ONE MOBILE PMT<br>240418 3XC1NWYKZV84XMA | | -504.00 | 28,837.09 |
| 04-19 | #Preauthorized Debit<br>CAPITAL ONE MOBILE PMT<br>240418 3XC1NWCJ9KQRZUP | | -504.00 | 28,333.09 |
| 04-19 | #Preauthorized Debit<br>SPECTRUM SPECTRUM<br>240419 | | -354.49 | 27,978.60 |
| 04-19 | #Preauthorized Debit<br>HOME DEPOT COMM ONLINE PMT<br>240419 | | -1,521.76 | 26,456.84 |
| 04-19 | #Preauthorized Debit<br>KYEmploymt KYEmploymt<br>240419 502-875-3733 | | -3,118.96 | 23,337.88 |
| 04-19 | #Cash Mgmt Trsfr Dr<br>REF 1101207L FUNDS TRANSFER TO<br>DEP 4004781870 FROM<br>MOBILE TRANSFER | | -500.00 | 22,837.88 |
| 04-19 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240419 | | -500.00 | 22,337.88 |
| 04-19 | Check  100841 | | -2,110.70 | 20,227.18 |
| 04-19 | Check  100840 | | -2,110.70 | 18,116.48 |
| 04-19 | Check  100896 | | -1,191.32 | 16,925.16 |
| 04-19 | Check  100895 | | -1,021.66 | 15,903.50 |
| 04-19 | Check  100819 | | -912.00 | 14,991.50 |
| 04-19 | Check  100903 | | -871.53 | 14,119.97 |
| 04-19 | Check  100860 | | -721.28 | 13,398.69 |
| 04-19 | Check  100901 | | -680.91 | 12,717.78 |
| 04-19 | Check  100898 | | -510.04 | 12,207.74 |
| 04-19 | Check  100902 | | -261.46 | 11,946.28 |
| 04-22 | #Preauthorized Credit<br>Square Inc 240422P2<br>240422 | 12,953.43 | | 24,899.71 |
| 04-22 | #Deposit | 8,076.05 | | 32,975.76 |
| 04-22 | #Deposit | 2,027.22 | | 35,002.98 |
| 04-22 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 494045<br>HD SUPPLY FACILITIES 800 798 8 GA<br>04-19-24 XXXXXXXXXXXX0539 | | -2,691.12 | 32,311.86 |
| 04-22 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 479338<br>Dennery PLLC Florence KY<br>04-20-24 XXXXXXXXXXXX0539 | | -1,790.14 | 30,521.72 |

April 30, 2024
**FAST FLOW PLUMBING LLC**
Page 15 of 19
██████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-22 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 00507 LEXINGTON KY<br>04-19-24 XXXXXXXXXXXX0539 | | -42.78 | 30,478.94 |
| 04-22 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 432688<br>ADVANCE AUTO PARTS 5383LEXINGTON KY<br>04-19-24 XXXXXXXXXXXX0539 | | -54.00 | 30,424.94 |
| 04-22 | #POS Purchase<br>POS PURCHASE TERMINAL 50040703<br>KROGER #407 LEXINGTON KY<br>04-22-24 2:43 PM XXXXXXXXXXXX0539 | | -26.78 | 30,398.16 |
| 04-22 | #Preauthorized Debit<br>FLEETCOR FUNDING BT0419<br>240420 000000268367064 | | -1,000.00 | 29,398.16 |
| 04-22 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240422 | | -500.00 | 28,898.16 |
| 04-22 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240422 | | -500.00 | 28,398.16 |
| 04-22 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240422 | | -500.00 | 27,898.16 |
| 04-22 | Check  100866 | | -1,392.01 | 26,506.15 |
| 04-22 | Check  100907 | | -1,387.47 | 25,118.68 |
| 04-22 | Check  100897 | | -1,353.24 | 23,765.44 |
| 04-22 | Check  100904 | | -1,278.50 | 22,486.94 |
| 04-22 | Check  100899 | | -1,086.42 | 21,400.52 |
| 04-22 | Check  100910 | | -908.75 | 20,491.77 |
| 04-22 | Check  100900 | | -883.69 | 19,608.08 |
| 04-22 | Check  100909 | | -806.56 | 18,801.52 |
| 04-22 | Check  100905 | | -547.23 | 18,254.29 |
| 04-22 | Check  100914 | | -500.00 | 17,754.29 |
| 04-22 | Check  100875 | | -475.57 | 17,278.72 |
| 04-22 | Check  100906 | | -455.54 | 16,823.18 |
| 04-22 | Check  100913 | | -300.00 | 16,523.18 |
| 04-22 | Check  100912 | | -290.73 | 16,232.45 |
| 04-22 | Check  100710 | | -20.00 | 16,212.45 |
| 04-22 | Check  100709 | | -20.00 | 16,192.45 |
| 04-23 | #Incoming Wire<br>202404230103515 GOODLEAP LLC<br>US LOANPAL DAILY FUND | 9,050.00 | | 25,242.45 |
| 04-23 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 433549<br>PHENOMENAL PRODUCTS INC281 63404 TX<br>04-21-24 XXXXXXXXXXXX0539 | | -2,000.00 | 23,242.45 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-23 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 479338<br>Indeed 91589430 800 46258 TX<br>04-22-24 XXXXXXXXXXXX0539 | | -532.54 | 22,709.91 |
| 04-23 | #Incoming Wire Fee<br>202404230103515 GOODLEAP LLC<br>US LOANPAL DAILY FUND | | -10.00 | 22,699.91 |
| 04-23 | #Preauthorized Debit<br>BK OF AMER VISA ONLINE PMT<br>240423 CKF272383812POS | | -1,421.77 | 21,278.14 |
| 04-23 | #Preauthorized Debit<br>West Bend Mutual 8002365002<br>240423 3872546752 | | -7,882.74 | 13,395.40 |
| 04-23 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240423 | | -500.00 | 12,895.40 |
| 04-23 | Check  100908 | | -781.06 | 12,114.34 |
| 04-24 | #Preauthorized Credit<br>Square Inc 240424P2<br>240424 | 9,905.42 | | 22,019.76 |
| 04-24 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 400958<br>MASTERS SUPPLY LEXINGTON859 255 7 KY<br>04-23-24 XXXXXXXXXXXX0539 | | -1,519.57 | 20,500.19 |
| 04-24 | #POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LOWES 01622 859 238 9 KY<br>04-23-24 XXXXXXXXXXXX0539 | | -194.45 | 20,305.74 |
| 04-24 | #POS Purchase<br>POS PURCHASE TERMINAL 78000100<br>TRACTOR-SUPPLY-CO #037 RICHMOND KY<br>04-24-24 6:17 PM XXXXXXXXXXXX0547 | | -32.28 | 20,273.46 |
| 04-24 | #Preauthorized Debit<br>IRS USATAXPYMT<br>240424 270451572022997 | | -5,172.11 | 15,101.35 |
| 04-24 | #Preauthorized Debit<br>HOME DEPOT COMM ONLINE PMT<br>240424 | | -1,394.27 | 13,707.08 |
| 04-24 | #Preauthorized Debit<br>HOME DEPOT COMM ONLINE PMT<br>240424 | | -16.31 | 13,690.77 |
| 04-24 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240424 | | -500.00 | 13,190.77 |
| 04-24 | Transfer Of Funds | | -9,000.00 | 4,190.77 |
| 04-25 | #Deposit | 550.00 | | 4,740.77 |

April 30, 2024
**FAST FLOW PLUMBING LLC**
Page 17 of 19
████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-25 | #POS Purchase | | -49.97 | 4,690.80 |
| | MERCHANT PURCHASE TERMINAL 480197 | | | |
| | TIDAL WAVE RICHMOND 706 938 0 KY | | | |
| | 04-24-24 XXXXXXXXXXXX0539 | | | |
| 04-25 | #POS Purchase | | -277.81 | 4,412.99 |
| | MERCHANT PURCHASE TERMINAL 423168 | | | |
| | SOUTH KENTUCKY RURAL ELENISC SKRE KY | | | |
| | 04-24-24 XXXXXXXXXXXX0539 | | | |
| 04-25 | #POS Purchase | | -116.68 | 4,296.31 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LOWES 01736 502 570 2 KY | | | |
| | 04-24-24 XXXXXXXXXXXX0539 | | | |
| 04-25 | #POS Purchase | | -1,302.84 | 2,993.47 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | BTS UNIFIRST CORPORATION978 527 3 MA | | | |
| | 04-24-24 XXXXXXXXXXXX0539 | | | |
| 04-25 | #POS Purchase | | -358.62 | 2,634.85 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LOWES 01736 502 570 2 KY | | | |
| | 04-24-24 XXXXXXXXXXXX0539 | | | |
| 04-25 | #POS Purchase | | -572.36 | 2,062.49 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LOWES 01736 502 570 2 KY | | | |
| | 04-24-24 XXXXXXXXXXXX0539 | | | |
| 04-25 | #Preauthorized Debit | | -1,550.46 | 512.03 |
| | ACHMA VISB BILL PYMNT | | | |
| | 240425 | | | |
| 04-25 | #Preauthorized Debit | | -396.04 | 115.99 |
| | ACHMA VISB BILL PYMNT | | | |
| | 240425 | | | |
| 04-25 | #Preauthorized Debit | | -40.97 | 75.02 |
| | KENTUCKY-AMERICA PAYMENT | | | |
| | 240425 | | | |
| 04-25 | #Preauthorized Debit | | -18.32 | 56.70 |
| | Servicetitan Servicetit | | | |
| | 240425 ST-B1P7T5M1F6C7 | | | |
| 04-25 | #Preauthorized Debit | | -500.00 | -443.30 |
| | GOOGLE ADWORDS:24 | | | |
| | 240425 | | | |
| 04-25 | #Orig ACH Debit Retur | 500.00 | | 56.70 |
| | GOOGLE ADWORDS:24 | | | |
| | 240425 | | | |
| | CHECK | | | |
| 04-25 | #Return Item Fee | | -32.00 | 24.70 |
| | FOR RETURN OF PREAUTHORIZED DEBI | | | |
| | 091000015376320 | | | |
| 04-26 | #Deposit | 2,131.54 | | 2,156.24 |

Aug 30, 2024
**FAST FLOW PLUMBING LLC**
Page 18 of 19
████████888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-26 | #Preauthorized Debit<br>KYRevTXPay KYRevTXPay<br>240426 502-875-3733 | | -2,033.36 | 122.88 |
| 04-29 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240429 | | -500.00 | -377.12 |
| 04-29 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240429 | | -500.00 | -877.12 |
| 04-29 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240429 | | -500.00 | -1,377.12 |
| 04-29 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240429 | | -500.00 | -1,877.12 |
| 04-29 | #Preauthorized Debit<br>GOOGLE ADWORDS:24<br>240429 | | -500.00 | -2,377.12 |
| 04-29 | R Check 100911 | | -351.83 | -2,728.95 |
| 04-29 | #Orig ACH Debit Retur<br>GOOGLE ADWORDS:24<br>240429<br>CHECK | 500.00 | | -2,228.95 |
| 04-29 | #Orig ACH Debit Retur<br>GOOGLE ADWORDS:24<br>240429<br>CHECK | 500.00 | | -1,728.95 |
| 04-29 | #Orig ACH Debit Retur<br>GOOGLE ADWORDS:24<br>240429<br>CHECK | 500.00 | | -1,228.95 |
| 04-29 | #Orig ACH Debit Retur<br>GOOGLE ADWORDS:24<br>240429<br>CHECK | 500.00 | | -728.95 |
| 04-29 | #Orig ACH Debit Retur<br>GOOGLE ADWORDS:24<br>240429<br>CHECK | 500.00 | | -228.95 |
| 04-29 | #Return Item<br>CHECK 100911 | 351.83 | | 122.88 |
| 04-29 | #Return Item Fee<br>FOR RETURN OF PREAUTHORIZED DEBI<br>091000014886331 | | -32.00 | 90.88 |
| 04-29 | #Return Item Fee<br>FOR RETURN OF PREAUTHORIZED DEBI<br>091000014886332 | | -32.00 | 58.88 |

**April 30, 2024**
**FAST FLOW PLUMBING LLC**
**Page 19 of 19**
█████1888

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-29 | #Return Item Fee | | -32.00 | 26.88 |
| | FOR RETURN OF PREAUTHORIZED DEBI | | | |
| | 091000014894806 | | | |
| 04-29 | #Return Item Fee | | -32.00 | -5.12 |
| | FOR RETURN OF PREAUTHORIZED DEBI | | | |
| | 091000014894807 | | | |
| 04-29 | #Return Item Fee | | -32.00 | -37.12 |
| | FOR RETURN OF PREAUTHORIZED DEBI | | | |
| | 091000014894808 | | | |
| 04-29 | #Return Item Fee | | -32.00 | -69.12 |
| | FOR RETURN OF CHECK # 100911 | | | |
| 04-30 | #Deposit | 3,674.73 | | 3,605.61 |
| 04-30 | #Preauthorized Debit | | -915.50 | 2,690.11 |
| | IRS USATAXPYMT | | | |
| | 240430 270452152632412 | | | |
| 04-30 | Debit Adjustment | | -351.83 | 2,338.28 |
| 04-30 | #Maintenance Fee | | -10.00 | 2,328.28 |
| | MTH SERVICE FEE | | | |
| 04-30 | **Ending totals** | **199,598.92** | **-227,558.10** | **$2,328.28** |

R-Check has been returned



**04/16/2024  Amount   $300.00**



**100762  04/11/2024  Amount   $100.00**



**04/24/2024  Amount   $9,000.00**



**100763  04/05/2024  Amount   $921.94**



**04/30/2024  Amount   $351.83**



**100764  04/05/2024  Amount   $917.10**



**100709  04/22/2024  Amount   $20.00**



**100779  04/01/2024  Amount   $2,110.70**



**100710  04/22/2024  Amount   $20.00**



**100786  04/01/2024  Amount   $260.73**



**100760  04/01/2024  Amount   $5,000.00**

**100787  04/01/2024  Amount   $1,191.32**

**Community Trust Bank**

100788 04/01/2024 Amount $821.30

100798 04/01/2024 Amount $516.65

100789 04/01/2024 Amount $1,393.23

100799 04/01/2024 Amount $1,387.49

100791 04/01/2024 Amount $1,218.90

100800 04/08/2024 Amount $598.74

100792 04/01/2024 Amount $634.87

100802 04/01/2024 Amount $782.11

100794 04/01/2024 Amount $1,432.01

100803 04/01/2024 Amount $874.36

100796 04/01/2024 Amount $1,173.83

100804 04/05/2024 Amount $658.15

**Community Trust Bank**

---

Check 100805 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 03/29/2024
Community Trust Bank
PAY TO THE ORDER OF: Donald Fitzpatrick — $2,110.70
Two thousand one hundred ten and 70/100 — DOLLARS
Donald Fitzpatrick, 1152 Red Lick Rd, Berea, KY 40403

**100805 04/01/2024 Amount $2,110.70**

---

Check 100811 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008
Community Trust Bank
PAY TO THE ORDER OF: Waterflow Systems — $2,178.30
Two thousand one hundred seventy eight and thirty cents — DOLLARS

**100811 04/10/2024 Amount $2,178.30**

---

Check 100806 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/05/2024
Community Trust Bank
PAY TO THE ORDER OF: Donald Fitzpatrick — $2,110.70
Two thousand one hundred ten and 70/100 — DOLLARS
Donald Fitzpatrick, 1152 Red Lick Rd, Berea, KY 40403

**100806 04/08/2024 Amount $2,110.70**

---

Check 100812 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/09/2024
Community Trust Bank
PAY TO THE ORDER OF: Kevin Wooten — $145.29
One hundred forty-five and 29/100 — DOLLARS
Kevin Wooten

**100812 04/12/2024 Amount $145.29**

---

Check 100807 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/05/2024
Community Trust Bank
PAY TO THE ORDER OF: Jake M Beauchamp — $1,475.87
One thousand four hundred seventy-five and 87/100 — DOLLARS
Jake M Beauchamp

**100807 04/08/2024 Amount $1,475.87**

---

Check 100813 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/09/2024
Community Trust Bank
PAY TO THE ORDER OF: Jake M Beauchamp — $85.01
Eighty-five and 01/100 — DOLLARS
Jake M Beauchamp

**100813 04/15/2024 Amount $85.01**

---

Check 100808 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/05/2024
Community Trust Bank
PAY TO THE ORDER OF: Jeremy T. Woods — $401.16
Four hundred one and 16/100 — DOLLARS
Jeremy T. Woods

**100808 04/09/2024 Amount $401.16**

---

Check 100814 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/09/2024
Community Trust Bank
PAY TO THE ORDER OF: Jennifer L. Hurst — $67.58
Sixty-seven and 58/100 — DOLLARS
Jennifer L. Hurst

**100814 04/10/2024 Amount $67.58**

---

Check 100809 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/01/2024
Community Trust Bank
PAY TO THE ORDER OF: L & G Properties — $1,000.00
One thousand and 00/100 — DOLLARS
L & G Properties, 119 North Shopman Lane, Ferguson, KY 42533 USA
MEMO: Check 109934

**100809 04/12/2024 Amount $1,000.00**

---

Check 100815 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/12/2024
Community Trust Bank
PAY TO THE ORDER OF: Travis L Hamm — $34.41
Thirty-four and 41/100 — DOLLARS
Travis L Hamm

**100815 04/15/2024 Amount $34.41**

---

Check 100810 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/01/2024
Community Trust Bank
PAY TO THE ORDER OF: Goldenrod Industries LLC — $4,375.00
Four thousand three hundred seventy-five and 00/100 — DOLLARS
Goldenrod Industries LLC
MEMO: July Rent

**100810 04/11/2024 Amount $4,375.00**

---

Check 100816 — Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (859) 756-5008 — 04/12/2024
Community Trust Bank
KYDLP D20-3-32-586
PAY TO THE ORDER OF: Ethan D Dixon — $79.16
Seventy-nine and 16/100 — DOLLARS
Ethan D Dixon

**100816 04/15/2024 Amount $79.16**

**100817 04/15/2024 Amount $20.00**

**100824 04/08/2024 Amount $1,353.24**

**100819 04/19/2024 Amount $912.00**

**100825 04/05/2024 Amount $528.52**

**100820 04/05/2024 Amount $1,169.13**

**100826 04/08/2024 Amount $2,430.92**

**100821 04/08/2024 Amount $260.73**

**100827 04/08/2024 Amount $581.52**

**100822 04/09/2024 Amount $1,655.14**

**100828 04/08/2024 Amount $615.69**

**100823 04/05/2024 Amount $676.82**

**100829 04/05/2024 Amount $1,392.01**

**100830 04/05/2024 Amount  $411.52**

**100836 04/08/2024 Amount  $577.03**

**100831 04/05/2024 Amount  $796.18**

**100837 04/08/2024 Amount  $533.35**

**100832 04/08/2024 Amount  $1,073.83**

**100838 04/05/2024 Amount  $590.30**

**100833 04/08/2024 Amount  $1,040.48**

**100839 04/08/2024 Amount  $957.46**

**100834 04/08/2024 Amount  $414.06**

**100840 04/19/2024 Amount  $2,110.70**

**100835 04/08/2024 Amount  $1,438.91**

**100841 04/19/2024 Amount  $2,110.70**

| Check | Date | Amount |
|---|---|---|
| 100857 | 04/12/2024 | $855.87 |
| 100858 | 04/15/2024 | $346.83 |
| 100859 | 04/12/2024 | $1,423.19 |
| 100860 | 04/19/2024 | $721.28 |
| 100861 | 04/15/2024 | $1,353.24 |
| 100862 | 04/12/2024 | $344.56 |
| 100863 | 04/15/2024 | $909.78 |
| 100864 | 04/15/2024 | $569.96 |
| 100865 | 04/15/2024 | $631.51 |
| 100866 | 04/22/2024 | $1,392.01 |
| 100867 | 04/12/2024 | $386.54 |
| 100868 | 04/15/2024 | $874.31 |

Checks drawn on Fast Flow Plumbing LLC, 1152 Red Lick Rd, Berea, KY 40403, (805) 756-3068, Community Trust Bank.

- Check 100857 — Pay to the order of Nathan L White — Eight hundred fifty-five and 87/100 — $855.87
- Check 100858 — Pay to the order of Rene B West — Three hundred forty-six and 83/100 — $346.83
- Check 100859 — Pay to the order of Terry W Tudor — One thousand four hundred twenty-three and 19/100 — $1,423.19
- Check 100860 — Pay to the order of Chandler M Townsend — Seven hundred twenty-one and 28/100 — $721.28
- Check 100861 — Pay to the order of Robert D Thomas — One thousand three hundred fifty-three and 24/100 — $1,353.24
- Check 100862 — Pay to the order of Jason E Sweet — Three hundred forty-four and 56/100 — $344.56
- Check 100863 — Pay to the order of Troy Stoner — Nine hundred nine and 78/100 — $909.78
- Check 100864 — Pay to the order of Kyle J Short — Five hundred sixty-nine and 96/100 — $569.96
- Check 100865 — Pay to the order of William Roark — Six hundred thirty-one and 51/100 — $631.51
- Check 100866 — Pay to the order of Joseph M. Redmond — One thousand three hundred ninety-two and 01/100 — $1,392.01
- Check 100867 — Pay to the order of Thomas A. massey — Three hundred eighty-six and 54/100 — $386.54
- Check 100868 — Pay to the order of Michael J Kincer — Eight hundred seventy-four and 31/100 — $874.31

**Community Trust Bank**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100869
04/11/2024
PAY TO THE ORDER OF Jennifer L. Hurst    $ **1,073.83
One thousand seventy-three and 63/100*** DOLLARS
Jennifer L. Hurst
MEMO

**100869 04/15/2024 Amount $1,073.83**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100876
04/11/2024
PAY TO THE ORDER OF Ethan D Dixon    $ **482.66
Four hundred eighty-two and 66/100*** DOLLARS
Ethan D Dixon
MEMO

**100876 04/15/2024 Amount $482.66**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100870
04/11/2024
PAY TO THE ORDER OF Travis L Hamm    $ **639.97
Six hundred thirty-nine and 97/100*** DOLLARS
Travis L Hamm
MEMO

**100870 04/15/2024 Amount $639.97**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100877
04/11/2024
PAY TO THE ORDER OF Edward A. Cotterell    $ **756.51
Seven hundred fifty-six and 51/100*** DOLLARS
Edward A Cotterell
125 Prater Dr.
Georgetown, KY 40324
MEMO

**100877 04/15/2024 Amount $756.51**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100871
04/11/2024
PAY TO THE ORDER OF Marissa S Ginter    $ **403.39
Four hundred three and 39/100*** DOLLARS
Marissa S Ginter
MEMO

**100871 04/15/2024 Amount $403.39**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100878
04/11/2024
PAY TO THE ORDER OF Jake M Beauchamp    $ **692.68
Six hundred ninety-two and 68/100*** DOLLARS
Jake M Beauchamp
MEMO

**100878 04/15/2024 Amount $692.68**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100873
04/11/2024
PAY TO THE ORDER OF Donald Allen Fitzpatrick    $ **1,387.47
One thousand three hundred eighty-seven and 47/100*** DOLLARS
Donald Allen Fitzpatrick
MEMO

**100873 04/15/2024 Amount $1,387.47**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100895
04/19/2024
PAY TO THE ORDER OF Nathan L White    $ **1,021.66
One thousand twenty-one and 66/100*** DOLLARS
Nathan L White
MEMO

**100895 04/19/2024 Amount $1,021.66**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100874
04/11/2024
PAY TO THE ORDER OF Mitchell F Estes    $ **523.91
Five hundred twenty-three and 91/100*** DOLLARS
Mitchell F Estes
MEMO

**100874 04/17/2024 Amount $523.91**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100896
04/19/2024
PAY TO THE ORDER OF Terry W Tudor    $ **1,191.32
One thousand one hundred ninety-one and 32/100*** DOLLARS
Terry W Tudor
MEMO

**100896 04/19/2024 Amount $1,191.32**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100875
04/11/2024
PAY TO THE ORDER OF Jacob East    $ **475.57
Four hundred seventy-five and 57/100*** DOLLARS
Jacob East
MEMO

**100875 04/22/2024 Amount $475.57**



Fast Flow Plumbing LLC
1152 Red Lick Rd
Berea, KY 40403
(859) 756-2008
Community Trust Bank
100897
04/19/2024
PAY TO THE ORDER OF Robert D Thomas    $ **1,353.24
One thousand three hundred fifty-three and 24/100*** DOLLARS
Robert D Thomas
MEMO

**100897 04/22/2024 Amount $1,353.24**

**100898 04/19/2024 Amount $510.04**

**100904 04/22/2024 Amount $1,278.50**

**100899 04/22/2024 Amount $1,086.42**

**100905 04/22/2024 Amount $547.23**

**100900 04/22/2024 Amount $883.69**

**100906 04/22/2024 Amount $455.54**

**100901 04/19/2024 Amount $680.91**

**100907 04/22/2024 Amount $1,387.47**

**100902 04/19/2024 Amount $261.46**

**100908 04/23/2024 Amount $781.06**

**100903 04/19/2024 Amount $871.53**

**100909 04/22/2024 Amount $806.56**

**Community Trust Bank**



**100910  04/22/2024  Amount   $908.75**



**100912  04/22/2024  Amount   $290.73**



**100913  04/22/2024  Amount   $300.00**



**100914  04/22/2024  Amount   $500.00**